# EXHIBIT A

**GitHub Logs**

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 1 | PanIndustrial-Org | timerTool_commits | 001ad88 | panindustrial | 150722130+panindustrial@users.noreply.github.com | 2026-02-26 09:19:30 -0600 |
| 2 | PanIndustrial-Org | | 8e0c756 | Austin Fatheree | austin.fatheree@gmail.com | 2025-03-14 23:29:11 -0500 |
| 3 | PanIndustrial-Org | | 473120 | panindustrial | 150722130+panindustrial@users.noreply.github.com | 2025-01-07 17:06:43 -0600 |
| 4 | PanIndustrial-Org | | 461f53e | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-07 17:05:27 -0600 |
| 5 | PanIndustrial-Org | | 613efcd | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-07 14:17:59 -0600 |
| 6 | PanIndustrial-Org | | f51a580 | Austin Fatheree | austin.fatheree@gmail.com | 2024-11-06 18:50:50 -0600 |
| 7 | PanIndustrial-Org | | 1db8998 | Austin Fatheree | austin.fatheree@gmail.com | 2024-11-06 05:35:31 -0600 |
| 8 | PanIndustrial-Org | | 0b268fb | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2024-08-27 12:30:58 -0500 |
| 9 | PanIndustrial-Org | | 807452b | Austin Fatheree | austin.fatheree@gmail.com | 2024-08-27 12:27:56 -0500 |
| 10 | PanIndustrial-Org | | 57f90a1 | Austin Fatheree | austin.fatheree@gmail.com | 2024-08-12 13:02:48 -0500 |
| 11 | PanIndustrial-Org | | b63d989 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-29 09:40:23 -0500 |
| 12 | PanIndustrial-Org | | 6e1e55e | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-24 11:09:58 -0500 |
| 13 | PanIndustrial-Org | | 1951086 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:57:08 -0500 |
| 14 | PanIndustrial-Org | | 54f4b28 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:53:55 -0500 |
| 15 | PanIndustrial-Org | | 8fe9b94 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:50:48 -0500 |
| 16 | PanIndustrial-Org | | 6bd57e8 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:47:56 -0500 |
| 17 | PanIndustrial-Org | | c5ab439 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:43:49 -0500 |
| 18 | PanIndustrial-Org | | bcef76d | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:27:40 -0500 |
| 19 | PanIndustrial-Org | icaibus_whitelister | d82af06 | Austin Fatheree | austin.fatheree@gmail.com | 2025-09-26 11:44:44 -0500 |
| 20 | PanIndustrial-Org | | f6003de | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-21 02:58 -0600 |
| 21 | PanIndustrial-Org | | 27278ac | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-27 13:17:53 -0600 |
| 22 | PanIndustrial-Org | | 252083d | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-27 12:44:20 -0600 |
| 23 | PanIndustrial-Org | | 825f0c1 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-27 12:23:14 -0600 |
| 24 | PanIndustrial-Org | | 45ec7aa | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-24 14:27:36 -0600 |
| 25 | PanIndustrial-Org | | eabc5f8 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-24 13:12:19 -0600 |
| 26 | PanIndustrial-Org | | db28599 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-23 01:39:19 -0600 |
| 27 | PanIndustrial-Org | ICRC_fungible | bdbc58b | panindustrial-dev | info@panindustrial.com | 2025-08-17 11:15:14 -0500 |
| 28 | PanIndustrial-Org | | 3f526a0 | panindustrial-dev | info@panindustrial.com | 2025-07-17 17:06:26 -0500 |
| 29 | PanIndustrial-Org | | b0c33c7 | panindustrial-dev | info@panindustrial.com | 2025-07-17 15:03:57 -0500 |
| 30 | PanIndustrial-Org | | fea3b2f | panindustrial-dev | info@panindustrial.com | 2025-07-17 14:41:21 -0500 |
| 31 | PanIndustrial-Org | | 7aba45a | panindustrial-dev | info@panindustrial.com | 2025-07-17 14:36:43 -0500 |
| 32 | PanIndustrial-Org | | 0db9776 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2024-08-01 08:35:12 -0500 |
| 33 | PanIndustrial-Org | | e1b7d32 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2024-08-01 08:34:43 -0500 |
| 34 | PanIndustrial-Org | | a6a059e | panindustrial-dev | info@panindustrial.com | 2024-03-20 12:26:07 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 35 | PanIndustrial-Org | | 0260bfb | panindustrial-dev | info@panindustrial.com | 2024-03-19 17:52:20 -0500 |
| 36 | PanIndustrial-Org | | 97331c0 | panindustrial-dev | info@panindustrial.com | 2024-03-17 07:33:07 -0500 |
| 37 | PanIndustrial-Org | | 67e6d30 | panindustrial-dev | info@panindustrial.com | 2024-03-17 07:30:42 -0500 |
| 38 | PanIndustrial-Org | | 9d5aab6 | panindustrial-dev | info@panindustrial.com | 2024-03-17 07:25:18 -0500 |
| 39 | PanIndustrial-Org | | c1cce3a | panindustrial-dev | info@panindustrial.com | 2024-01-08 11:54:47 -0600 |
| 40 | PanIndustrial-Org | | b019f8a | panindustrial-dev | info@panindustrial.com | 2024-01-08 11:25:59 -0600 |
| 41 | PanIndustrial-Org | | 9a19d6d | panindustrial-dev | info@panindustrial.com | 2024-01-02 14:03:33 -0600 |
| 42 | PanIndustrial-Org | | e524834 | panindustrial-dev | info@panindustrial.com | 2024-01-02 13:54:53 -0600 |
| 43 | PanIndustrial-Org | | 1def6e2 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2023-12-20 14:31:04 -0600 |
| 44 | PanIndustrial-Org | icrc_nft.mo | 2610d1e | panindustrial-dev | info@panindustrial.com | 2025-01-07 16:48:28 -0600 |
| 45 | PanIndustrial-Org | | c1f6efd | panindustrial-dev | info@panindustrial.com | 2024-08-15 14:15:24 -0500 |
| 46 | PanIndustrial-Org | | 2e5f34a | panindustrial-dev | info@panindustrial.com | 2024-05-08 20:22:05 -0500 |
| 47 | PanIndustrial-Org | | e2cbfa7 | panindustrial-dev | info@panindustrial.com | 2024-04-11 13:47:25 -0500 |
| 48 | PanIndustrial-Org | | 6e2c0ce | panindustrial-dev | info@panindustrial.com | 2024-04-09 18:09:22 -0500 |
| 49 | PanIndustrial-Org | | 514b153 | panindustrial-dev | info@panindustrial.com | 2024-01-04 16:33:40 -0600 |
| 50 | PanIndustrial-Org | | 0b52d85 | panindustrial-dev | info@panindustrial.com | 2023-12-13 18:29:42 -0600 |
| 51 | PanIndustrial-Org | | 727ba48 | panindustrial-dev | info@panindustrial.com | 2023-12-05 15:15:13 -0600 |
| 52 | PanIndustrial-Org | | f2772f7 | panindustrial-dev | info@panindustrial.com | 2023-12-04 14:19:44 -0600 |
| 53 | PanIndustrial-Org | | ec15aab | panindustrial-dev | info@panindustrial.com | 2023-12-04 14:18:22 -0600 |
| 54 | PanIndustrial-Org | | f62c6a5 | panindustrial-dev | info@panindustrial.com | 2023-12-04 14:18:06 -0600 |
| 55 | PanIndustrial-Org | | b6072e3 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2023-12-02 09:55:06 -0600 |
| 56 | PanIndustrial-Org | icrc1.mo | a1b3a78 | panindustrial-dev | info@panindustrial.com | 2025-07-12 22:49:52 -0500 |
| 57 | PanIndustrial-Org | | a5ea2fa | panindustrial-dev | info@panindustrial.com | 2024-03-19 17:34:38 -0500 |
| 58 | PanIndustrial-Org | | 3d73a67 | panindustrial-dev | info@panindustrial.com | 2024-03-17 06:57:02 -0500 |
| 59 | PanIndustrial-Org | | 1d2d734 | panindustrial-dev | info@panindustrial.com | 2024-03-17 06:56:40 -0500 |
| 60 | PanIndustrial-Org | | d6a5ae3 | panindustrial-dev | info@panindustrial.com | 2024-03-17 05:25:02 -0500 |
| 61 | PanIndustrial-Org | | 4ac9fab | panindustrial-dev | info@panindustrial.com | 2024-03-16 07:20:50 -0500 |
| 62 | PanIndustrial-Org | | 650d410 | panindustrial-dev | info@panindustrial.com | 2024-03-16 07:17:34 -0500 |
| 63 | PanIndustrial-Org | | 997f16c | panindustrial-dev | info@panindustrial.com | 2024-03-15 17:07:14 -0500 |
| 64 | PanIndustrial-Org | | a56bb77 | panindustrial-dev | info@panindustrial.com | 2024-01-08 09:34:53 -0600 |
| 65 | PanIndustrial-Org | | 1d6cf5e | panindustrial-dev | info@panindustrial.com | 2024-01-08 09:30:15 -0600 |
| 66 | PanIndustrial-Org | | a9ecdbf | panindustrial-dev | info@panindustrial.com | 2024-01-02 13:57:44 -0600 |
| 67 | PanIndustrial-Org | | a940208 | panindustrial-dev | info@panindustrial.com | 2024-01-02 13:53:44 -0600 |
| 68 | PanIndustrial-Org | | cde495e | panindustrial-dev | info@panindustrial.com | 2023-12-30 06:48:56 -0600 |
| 69 | PanIndustrial-Org | | f7ff627 | panindustrial-dev | info@panindustrial.com | 2023-12-30 06:14:51 -0600 |
| 70 | PanIndustrial-Org | | 6efb20f | panindustrial-dev | info@panindustrial.com | 2023-12-29 14:59:01 -0600 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 71 | PanIndustrial-Org | | ba24189 | panindustrial-dev | info@panindustrial.com | 2023-12-29 14:34:53 -0600 |
| 72 | PanIndustrial-Org | | 412a85d | panindustrial-dev | info@panindustrial.com | 2023-12-29 13:56:11 -0600 |
| 73 | PanIndustrial-Org | | f1a0f03 | panindustrial-dev | info@panindustrial.com | 2023-12-29 13:28:53 -0600 |
| 74 | PanIndustrial-Org | | fb0c80d | panindustrial-dev | info@panindustrial.com | 2023-12-26 05:31:38 -0600 |
| 75 | PanIndustrial-Org | | b2d82dc | panindustrial-dev | info@panindustrial.com | 2023-12-22 15:48:20 -0600 |
| 76 | PanIndustrial-Org | | 81be637 | panindustrial-dev | info@panindustrial.com | 2023-12-22 10:50:33 -0600 |
| 77 | PanIndustrial-Org | | 5df039c | panindustrial-dev | info@panindustrial.com | 2023-12-21 10:49:46 -0600 |
| 78 | PanIndustrial-Org | | f76b6e5 | panindustrial-dev | info@panindustrial.com | 2023-12-21 08:46:07 -0600 |
| 79 | PanIndustrial-Org | | 2eb3b41 | panindustrial-dev | info@panindustrial.com | 2023-12-21 08:44:31 -0600 |
| 80 | PanIndustrial-Org | | faa3978 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2023-12-21 08:03:11 -0600 |
| 81 | PanIndustrial-Org | icrc2.mo | 57a3cae | panindustrial-dev | info@panindustrial.com | 2025-08-12 12:47:04 -0500 |
| 82 | PanIndustrial-Org | | f7d9445 | panindustrial-dev | info@panindustrial.com | 2025-07-14 11:02:58 -0500 |
| 83 | PanIndustrial-Org | | 9e316d9 | panindustrial-dev | info@panindustrial.com | 2024-03-19 17:40:40 -0500 |
| 84 | PanIndustrial-Org | | d90fdfe | panindustrial-dev | info@panindustrial.com | 2024-03-17 06:59:14 -0500 |
| 85 | PanIndustrial-Org | | cbc6859 | panindustrial-dev | info@panindustrial.com | 2024-03-17 05:36:44 -0500 |
| 86 | PanIndustrial-Org | | c1138c6 | panindustrial-dev | info@panindustrial.com | 2024-03-16 07:48:59 -0500 |
| 87 | PanIndustrial-Org | | e3d179c | panindustrial-dev | info@panindustrial.com | 2024-03-16 07:46:18 -0500 |
| 88 | PanIndustrial-Org | | ffb228c | panindustrial-dev | info@panindustrial.com | 2024-03-16 07:13:39 -0500 |
| 89 | PanIndustrial-Org | | 2e667cb | panindustrial-dev | info@panindustrial.com | 2024-01-08 10:51:57 -0600 |
| 90 | PanIndustrial-Org | | 7873fe5 | panindustrial-dev | info@panindustrial.com | 2024-01-02 14:00:02 -0600 |
| 91 | PanIndustrial-Org | | 93ab7a5 | panindustrial-dev | info@panindustrial.com | 2024-01-02 13:54:01 -0600 |
| 92 | PanIndustrial-Org | | 1.134E+64 | panindustrial-dev | info@panindustrial.com | 2023-12-30 06:49:59 -0600 |
| 93 | PanIndustrial-Org | | 9db106d | panindustrial-dev | info@panindustrial.com | 2023-12-30 06:15:00 -0600 |
| 94 | PanIndustrial-Org | | 6cdbcea | panindustrial-dev | info@panindustrial.com | 2023-12-29 15:01:04 -0600 |
| 95 | PanIndustrial-Org | | 68bf304 | panindustrial-dev | info@panindustrial.com | 2023-12-29 14:23:05 -0600 |
| 96 | PanIndustrial-Org | | b7cb310 | panindustrial-dev | info@panindustrial.com | 2023-12-29 14:10:22 -0600 |
| 97 | PanIndustrial-Org | | 511087c | panindustrial-dev | info@panindustrial.com | 2023-12-28 14:18:33 -0600 |
| 98 | PanIndustrial-Org | | abb3585 | panindustrial-dev | info@panindustrial.com | 2023-12-26 06:35:21 -0600 |
| 99 | PanIndustrial-Org | | 99c7d44 | panindustrial-dev | info@panindustrial.com | 2023-12-26 05:47:51 -0600 |
| 100 | PanIndustrial-Org | | aae79fa | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2023-12-21 08:04:00 -0600 |
| 101 | PanIndustrial-Org | icrc3.mo | b05a612 | panindustrial-dev | info@panindustrial.com | 2025-07-17 09:50:12 -0500 |
| 102 | PanIndustrial-Org | | 750d1de | panindustrial-dev | info@panindustrial.com | 2025-07-17 09:49:36 -0500 |
| 103 | PanIndustrial-Org | | 0405d38 | panindustrial-dev | info@panindustrial.com | 2025-07-14 22:57:12 -0500 |
| 104 | PanIndustrial-Org | | ea7aef9 | panindustrial-dev | info@panindustrial.com | 2025-07-12 21:51:14 -0500 |
| 105 | PanIndustrial-Org | | 4692fea | panindustrial-dev | info@panindustrial.com | 2025-07-12 21:41:37 -0500 |
| 106 | PanIndustrial-Org | | a1f9e89 | panindustrial-dev | info@panindustrial.com | 2025-07-12 21:37:53 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 107 | PanIndustrial-Org | | 4d907e8 | panindustrial-dev | info@panindustrial.com | 2025-07-12 21:09:24 -0500 |
| 108 | PanIndustrial-Org | | f6a5950 | panindustrial-dev | info@panindustrial.com | 2025-07-11 15:13:46 -0500 |
| 109 | PanIndustrial-Org | | 1e2f767 | panindustrial | 150722130+panindustrial@users.noreply.github.com | 2025-04-14 14:36:11 -0500 |
| 110 | PanIndustrial-Org | | 83627f7 | panindustrial-dev | info@panindustrial.com | 2025-04-14 14:34:20 -0500 |
| 111 | PanIndustrial-Org | | df223cd | panindustrial-dev | info@panindustrial.com | 2024-04-13 19:37:09 -0500 |
| 112 | PanIndustrial-Org | | eb0d0f9 | panindustrial-dev | info@panindustrial.com | 2024-04-13 11:57:53 -0500 |
| 113 | PanIndustrial-Org | | 71f19a2 | panindustrial-dev | info@panindustrial.com | 2024-03-19 17:36:14 -0500 |
| 114 | PanIndustrial-Org | | 7e5dda8 | panindustrial-dev | info@panindustrial.com | 2024-03-17 05:28:11 -0500 |
| 115 | PanIndustrial-Org | | 3f9cf82 | panindustrial-dev | info@panindustrial.com | 2024-03-15 16:19:45 -0500 |
| 116 | PanIndustrial-Org | | cc6a903 | panindustrial-dev | info@panindustrial.com | 2024-03-15 15:48:22 -0500 |
| 117 | PanIndustrial-Org | | 1092123 | panindustrial-dev | info@panindustrial.com | 2024-01-08 11:13:10 -0600 |
| 118 | PanIndustrial-Org | | fc4a989 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2024-01-08 09:12:17 -0600 |
| 119 | PanIndustrial-Org | | f7bc645 | panindustrial-dev | info@panindustrial.com | 2024-01-02 14:01:59 -0600 |
| 120 | PanIndustrial-Org | | f7b9d39 | panindustrial-dev | info@panindustrial.com | 2024-01-02 13:54:19 -0600 |
| 121 | PanIndustrial-Org | | edb56d5 | panindustrial-dev | info@panindustrial.com | 2023-12-26 06:29:44 -0600 |
| 122 | PanIndustrial-Org | | 8fedc69 | panindustrial-dev | info@panindustrial.com | 2023-12-26 05:48:41 -0600 |
| 123 | PanIndustrial-Org | | 40e4571 | panindustrial-dev | info@panindustrial.com | 2023-12-13 17:35:00 -0600 |
| 124 | PanIndustrial-Org | | b63d2e5 | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:40:11 -0600 |
| 125 | PanIndustrial-Org | | 7683b2d | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:22:42 -0600 |
| 126 | PanIndustrial-Org | | d4f7c43 | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:03:22 -0600 |
| 127 | PanIndustrial-Org | | fecd290 | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:00:20 -0600 |
| 128 | PanIndustrial-Org | | 223dc2b | panindustrial-dev | info@panindustrial.com | 2023-12-04 12:22:02 -0600 |
| 129 | PanIndustrial-Org | | a1ac263 | panindustrial-dev | info@panindustrial.com | 2023-12-04 12:21:47 -0600 |
| 130 | PanIndustrial-Org | | 1fbbf01 | panindustrial-dev | info@panindustrial.com | 2023-12-02 10:21:33 -0600 |
| 131 | PanIndustrial-Org | | 199ef65 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2023-12-02 09:59:30 -0600 |
| 132 | PanIndustrial-Org | icrc4.mo | 8cdc1bd | panindustrial-dev | info@panindustrial.com | 2025-07-14 11:31:21 -0500 |
| 133 | PanIndustrial-Org | | 1239ec7 | panindustrial-dev | info@panindustrial.com | 2024-03-19 17:43:11 -0500 |
| 134 | PanIndustrial-Org | | 1b6e5e3 | panindustrial-dev | info@panindustrial.com | 2024-03-17 07:00:45 -0500 |
| 135 | PanIndustrial-Org | | 49975d7 | panindustrial-dev | info@panindustrial.com | 2024-03-17 05:44:20 -0500 |
| 136 | PanIndustrial-Org | | 3af6d80 | panindustrial-dev | info@panindustrial.com | 2024-03-16 14:56:48 -0500 |
| 137 | PanIndustrial-Org | | efe92c7 | panindustrial-dev | info@panindustrial.com | 2024-01-08 09:40:24 -0400 |
| 138 | PanIndustrial-Org | | ce653fb | panindustrial-dev | info@panindustrial.com | 2024-01-08 09:29:18 -0600 |
| 139 | PanIndustrial-Org | | 990ba04 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2024-01-08 09:26:19 -0600 |
| 140 | PanIndustrial-Org | icrc7.mo | 3935091 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2025-01-07 16:22:40 -0600 |
| 141 | PanIndustrial-Org | | bf20ce6 | panindustrial-dev | info@panindustrial.com | 2025-01-07 16:18:49 -0600 |
| 142 | PanIndustrial-Org | | d3f61ab | panindustrial-dev | info@panindustrial.com | 2024-11-06 18:51:02 -0600 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 143 | PanIndustrial-Org | | d06b6f9 | panindustrial-dev | info@panindustrial.com | 2024-11-06 07:25:01 -0600 |
| 144 | PanIndustrial-Org | | 9faa87a | panindustrial-dev | info@panindustrial.com | 2024-08-15 13:38:54 -0500 |
| 145 | PanIndustrial-Org | | b3982e9 | panindustrial-dev | info@panindustrial.com | 2024-04-11 13:38:33 -0500 |
| 146 | PanIndustrial-Org | | 753f71c | panindustrial-dev | info@panindustrial.com | 2024-04-09 18:07:52 -0500 |
| 147 | PanIndustrial-Org | | 8a3dd38 | panindustrial-dev | info@panindustrial.com | 2024-01-04 12:37:54 -0600 |
| 148 | PanIndustrial-Org | | d635194 | panindustrial-dev | info@panindustrial.com | 2024-01-04 12:36:31 -0600 |
| 149 | PanIndustrial-Org | | 8c87379 | panindustrial-dev | info@panindustrial.com | 2023-12-18 11:23:11 -0600 |
| 150 | PanIndustrial-Org | | 782bab4 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2023-12-15 08:40:11 -0600 |
| 151 | PanIndustrial-Org | | 5db9d21 | panindustrial-dev | info@panindustrial.com | 2023-12-13 18:11:33 -0600 |
| 152 | PanIndustrial-Org | | 8f1bf14 | panindustrial-dev | info@panindustrial.com | 2023-12-05 15:02:07 -0600 |
| 153 | PanIndustrial-Org | | 9b8c869 | panindustrial-dev | info@panindustrial.com | 2023-12-05 14:49:36 -0600 |
| 154 | PanIndustrial-Org | | 703e541 | panindustrial-dev | info@panindustrial.com | 2023-12-05 14:29:40 -0600 |
| 155 | PanIndustrial-Org | | fdc4153 | panindustrial-dev | info@panindustrial.com | 2023-12-05 14:15:34 -0600 |
| 156 | PanIndustrial-Org | | f7ba3f3 | panindustrial-dev | info@panindustrial.com | 2023-12-05 14:13:07 -0600 |
| 157 | PanIndustrial-Org | | 7880005 | panindustrial-dev | info@panindustrial.com | 2023-12-05 14:09:04 -0600 |
| 158 | PanIndustrial-Org | | fb2b12c | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:25:00 -0600 |
| 159 | PanIndustrial-Org | | 8352972 | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:09:55 -0600 |
| 160 | PanIndustrial-Org | | e143067 | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:07:24 -0600 |
| 161 | PanIndustrial-Org | | f2662d8 | panindustrial-dev | info@panindustrial.com | 2023-12-01 15:28:02 -0600 |
| 162 | PanIndustrial-Org | | 83b3bbd | panindustrial-dev | info@panindustrial.com | 2023-12-01 14:42:53 -0600 |
| 163 | PanIndustrial-Org | | 026b141 | panindustrial-dev | info@panindustrial.com | 2023-12-01 11:27:45 -0600 |
| 164 | PanIndustrial-Org | | 51b46a1 | panindustrial-dev | info@panindustrial.com | 2023-11-30 13:58:00 -0600 |
| 165 | PanIndustrial-Org | | 3ebf975 | panindustrial-dev | info@panindustrial.com | 2023-11-30 13:45:05 -0600 |
| 166 | PanIndustrial-Org | | 21d6bb0 | panindustrial-dev | info@panindustrial.com | 2023-11-30 13:41:28 -0600 |
| 167 | PanIndustrial-Org | | 865014e | panindustrial-dev | info@panindustrial.com | 2023-11-30 13:35:56 -0600 |
| 168 | PanIndustrial-Org | | 5c46dc0 | panindustrial | 150722130+panindustrial@users.noreply.github.com | 2023-11-30 13:11:25 -0600 |
| 169 | PanIndustrial-Org | icrc10.mo | 9902364 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-30 14:16:36 -0500 |
| 170 | PanIndustrial-Org | | cc989b9 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-30 14:13:24 -0500 |
| 171 | PanIndustrial-Org | icrc37.mo | 00f0c48 | panindustrial-dev | info@panindustrial.com | 2025-01-07 16:40:08 -0600 |
| 172 | PanIndustrial-Org | | 6d464af | panindustrial-dev | info@panindustrial.com | 2025-01-07 16:39:11 -0600 |
| 173 | PanIndustrial-Org | | 7566214 | panindustrial-dev | info@panindustrial.com | 2025-01-07 16:36:32 -0600 |
| 174 | PanIndustrial-Org | | 83d30db | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2025-01-07 16:32:30 -0600 |
| 175 | PanIndustrial-Org | | 1b859b7 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2025-01-07 16:28:08 -0600 |
| 176 | PanIndustrial-Org | | 79ea277 | panindustrial-dev | info@panindustrial.com | 2024-08-15 13:51:17 -0500 |
| 177 | PanIndustrial-Org | | 6b05b99 | panindustrial-dev | info@panindustrial.com | 2024-05-08 20:19:13 -0500 |
| 178 | PanIndustrial-Org | | c3cdffc | panindustrial-dev | info@panindustrial.com | 2024-05-08 20:18:24 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 179 | PanIndustrial-Org | | 1bf9c64 | panindustrial-dev | info@panindustrial.com | 2024-04-11 13:43:39 -0500 |
| 180 | PanIndustrial-Org | | 6d6202d | panindustrial-dev | info@panindustrial.com | 2024-04-11 13:41:11 -0500 |
| 181 | PanIndustrial-Org | | 34c2432 | panindustrial-dev | info@panindustrial.com | 2024-04-09 17:55:19 -0500 |
| 182 | PanIndustrial-Org | | 1e70d7b | panindustrial-dev | info@panindustrial.com | 2024-01-04 13:00:01 -0600 |
| 183 | PanIndustrial-Org | | 1ce74b0 | panindustrial-dev | info@panindustrial.com | 2023-12-18 11:22:30 -0600 |
| 184 | PanIndustrial-Org | | 7ab3d1b | panindustrial-dev | info@panindustrial.com | 2023-12-13 18:11:48 -0600 |
| 185 | PanIndustrial-Org | | 9b7f136 | panindustrial-dev | info@panindustrial.com | 2023-12-05 14:59:07 -0600 |
| 186 | PanIndustrial-Org | | 8680864 | panindustrial-dev | info@panindustrial.com | 2023-12-05 14:58:41 -0600 |
| 187 | PanIndustrial-Org | | 4c24fe1 | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:52:53 -0600 |
| 188 | PanIndustrial-Org | | a563bcb | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:41:19 -0600 |
| 189 | PanIndustrial-Org | | 5a1c204 | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:33:33 -0600 |
| 190 | PanIndustrial-Org | | 31bb0e0 | panindustrial-dev | info@panindustrial.com | 2023-12-04 13:06:12 -0600 |
| 191 | PanIndustrial-Org | | 32a4f89 | panindustrial-dev | info@panindustrial.com | 2023-12-02 07:56:12 -0600 |
| 192 | PanIndustrial-Org | | d420a06 | panindustrial-dev | info@panindustrial.com | 2023-12-01 16:28:21 -0600 |
| 193 | PanIndustrial-Org | | 18fb876 | panindustrial-dev | info@panindustrial.com | 2023-12-01 15:28:01 -0600 |
| 194 | PanIndustrial-Org | | f202c5a | panindustrial-dev | info@panindustrial.com | 2023-12-01 11:27:47 -0600 |
| 195 | PanIndustrial-Org | | b2a2305 | panindustrial-dev | info@panindustrial.com | 2023-11-30 13:58:01 -0600 |
| 196 | PanIndustrial-Org | | 1c5c819 | panindustrial-dev | info@panindustrial.com | 2023-11-30 13:45:07 -0600 |
| 197 | PanIndustrial-Org | | 8465c0f | panindustrial-dev | info@panindustrial.com | 2023-11-30 13:41:31 -0600 |
| 198 | PanIndustrial-Org | | f7ebccf | panindustrial-dev | info@panindustrial.com | 2023-11-30 13:39:41 -0600 |
| 199 | PanIndustrial-Org | | eefa18d | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2023-11-30 13:33:20 -0600 |
| 200 | PanIndustrial-Org | icrc48.mo | d6a572a | panindustrial-dev | info@panindustrial.com | 2024-01-15 12:19:23 -0600 |
| 201 | PanIndustrial-Org | | 9.53E+49 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2024-01-15 12:06:05 -0600 |
| 202 | PanIndustrial-Org | icrc72-subscriber-mo | 39bdf00 | Austin Fatheree | austin.fatheree@gmail.com | 2025-11-19 16:52:32 -0600 |
| 203 | PanIndustrial-Org | | 7e01866 | Austin Fatheree | austin.fatheree@gmail.com | 2025-09-26 11:40:58 -0500 |
| 204 | PanIndustrial-Org | | f5017e3 | Austin Fatheree | austin.fatheree@gmail.com | 2025-03-17 23:14:28 -0500 |
| 205 | PanIndustrial-Org | | d16fd91 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-31 20:42:42 -0600 |
| 206 | PanIndustrial-Org | | ac7aefa | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-28 16:43:37 -0600 |
| 207 | PanIndustrial-Org | | 0c3c711 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-27 12:59:34 -0600 |
| 208 | PanIndustrial-Org | | 9b0c559 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-27 12:50:54 -0600 |
| 209 | PanIndustrial-Org | | a6a0707 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-27 12:44:42 -0600 |
| 210 | PanIndustrial-Org | | f81374a | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-24 14:18:38 -0600 |
| 211 | PanIndustrial-Org | | aac000a | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-24 13:08:19 -0600 |
| 212 | PanIndustrial-Org | | 88899 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-23 01:38:03 -0600 |
| 213 | PanIndustrial-Org | | 6892462 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-14 23:11:13 -0600 |
| 214 | PanIndustrial-Org | | 127df60 | Austin Fatheree | austin.fatheree@gmail.com | 2024-08-12 12:56:39 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 215 | PanIndustrial-Org | icrc79.mo | e7b52df | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-24 14:03:58 -0500 |
| 216 | PanIndustrial-Org | | 8bc04ba | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-24 13:26:21 -0500 |
| 217 | PanIndustrial-Org | | 6421bdd | panindustrial | 150722130+panindustrial@users.noreply.github.com | 2024-09-24 11:33:50 -0500 |
| 218 | PanIndustrial-Org | | d345e0b | panindustrial | 150722130+panindustrial@users.noreply.github.com | 2024-09-24 11:31:59 -0500 |
| 219 | PanIndustrial-Org | | 6821586 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-24 11:25:35 -0500 |
| 220 | PanIndustrial-Org | | 17001cd | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-24 11:11:58 -0500 |
| 221 | PanIndustrial-Org | | 43c5e13 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-05 18:55:11 -0500 |
| 222 | PanIndustrial-Org | | c19b0e2 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-05 18:52:30 -0500 |
| 223 | PanIndustrial-Org | | f08af83 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-05 18:38:49 -0500 |
| 224 | PanIndustrial-Org | | 716651c | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-05 12:45:41 -0500 |
| 225 | PanIndustrial-Org | | 9bf9736 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-05 12:41:20 -0500 |
| 226 | PanIndustrial-Org | | b61fa0f | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-05 10:10:07 -0500 |
| 227 | PanIndustrial-Org | | 9369575 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-05 09:31:01 -0500 |
| 228 | PanIndustrial-Org | | 1332276 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-04 14:57:17 -0500 |
| 229 | PanIndustrial-Org | | 8bfcf4e | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-04 14:15:22 -0500 |
| 230 | PanIndustrial-Org | | b8cbf08 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-04 11:00:25 -0500 |
| 231 | PanIndustrial-Org | | 8a8a543 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-03 16:20:34 -0500 |
| 232 | PanIndustrial-Org | | fc976ee | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-03 10:44:27 -0500 |
| 233 | PanIndustrial-Org | | e223e18 | Austin Fatheree | austin.fatheree@gmail.com | 2024-08-30 16:31:32 -0500 |
| 234 | PanIndustrial-Org | Stable-local-log-mo | bab5241 | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-19 19:23:09 -0500 |
| 235 | PanIndustrial-Org | | db27631 | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-19 15:06:25 -0500 |
| 236 | PanIndustrial-Org | | 64c319d | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-19 14:48:14 -0500 |
| 237 | PanIndustrial-Org | | 5cf55ec | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-19 14:45:43 -0500 |
| 238 | PanIndustrial-Org | | df8c0e9 | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-19 14:40:24 -0500 |
| 239 | PanIndustrial-Org | | 1f9d372 | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-19 14:34:46 -0500 |
| 240 | PanIndustrial-Org | | 233b8b1 | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-19 14:30:26 -0500 |
| 241 | icdevsorg | Candy_librart | c410552 | Austin Fatheree | austin.fatheree@gmail.com | 2025-03-25 10:44:35 -0500 |
| 242 | icdevsorg | | e012e8c | Austin Fatheree | austin.fatheree@gmail.com | 2025-03-25 10:42:03 -0500 |
| 243 | icdevsorg | | 795bb80 | Austin Fatheree | austin.fatheree@gmail.com | 2025-03-25 10:41:34 -0500 |
| 244 | icdevsorg | | fea8f05 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2025-03-25 10:26:46 -0500 |
| 245 | icdevsorg | | 7e44dcf | Austin Fatheree | austin.fatheree@gmail.com | 2025-03-25 10:25:50 -0500 |
| 246 | icdevsorg | | 47a40b9 | Austin Fatheree | austin.fatheree@gmail.com | 2025-03-25 10:20:19 -0500 |
| 247 | icdevsorg | | 907a4e7 | skilesare | austin.fatheree@gmail.com | 2023-11-17 13:12:43 -0600 |
| 248 | icdevsorg | | 24197f1 | Austin Fatheree | austin.fatheree@gmail.com | 2023-11-17 13:08:05 -0600 |
| 249 | icdevsorg | | bbf1102 | Austin Fatheree | austin.fatheree@gmail.com | 2023-11-17 13:04:45 -0600 |
| 250 | icdevsorg | | 2ef1a5d | Austin Fatheree | austin.fatheree@gmail.com | 2023-11-17 13:01:40 -0600 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 251 | icdevsorg | | f82d0eb | Austin Fatheree | austin.fatheree@gmail.com | 2023-11-17 12:59:35 -0600 |
| 252 | icdevsorg | | 22ffae8 | Austin Fatheree | austin.fatheree@gmail.com | 2023-11-08 15:31:22 -0600 |
| 253 | icdevsorg | | a34f3f9 | Austin Fatheree | austin.fatheree@gmail.com | 2023-11-07 15:09:35 -0600 |
| 254 | icdevsorg | | cd373ae | Austin Fatheree | austin.fatheree@gmail.com | 2023-10-27 11:32:49 -0500 |
| 255 | icdevsorg | | d67fc25 | Austin Fatheree | austin.fatheree@gmail.com | 2023-10-02 21:19:26 -0500 |
| 256 | icdevsorg | | 54659ea | Austin Fatheree | austin.fatheree@gmail.com | 2023-10-02 13:16:09 -0500 |
| 257 | icdevsorg | | 4fc5aeb | skilesare | austin.fatheree@gmail.com | 2023-08-24 09:06:14 -0500 |
| 258 | icdevsorg | | f98c191 | Austin Fatheree | austin.fatheree@gmail.com | 2023-05-09 16:11:10 -0500 |
| 259 | icdevsorg | | fadff9f | Austin Fatheree | austin.fatheree@gmail.com | 2023-05-09 16:00:06 -0500 |
| 260 | icdevsorg | | 0d49ea0 | Austin Fatheree | austin.fatheree@gmail.com | 2023-05-09 15:58:12 -0500 |
| 261 | icdevsorg | | 007bcdd | skilesare | austin.fatheree@gmail.com | 2023-04-22 06:37:20 -0500 |
| 262 | icdevsorg | | 04bd9b4 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2023-04-21 16:36:09 -0500 |
| 263 | icdevsorg | | 1b82eee | Austin Fatheree | austin.fatheree@gmail.com | 2023-04-21 16:35:13 -0500 |
| 264 | icdevsorg | | 37947ee | Austin Fatheree | austin.fatheree@gmail.com | 2023-04-20 13:02:16 -0500 |
| 265 | icdevsorg | | 0c2e444 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2023-04-14 16:20:28 -0500 |
| 266 | icdevsorg | | f8f8c04 | skilesare | austin.fatheree@gmail.com | 2023-03-24 08:18:16 -0500 |
| 267 | icdevsorg | | 1f9eec7 | skilesare | austin.fatheree@gmail.com | 2023-03-24 08:17:48 -0500 |
| 268 | icdevsorg | | a21088b | skilesare | austin.fatheree@gmail.com | 2023-03-24 07:51:44 -0500 |
| 269 | icdevsorg | | 31711fc | skilesare | austin.fatheree@gmail.com | 2023-03-24 07:51:19 -0500 |
| 270 | icdevsorg | | e2eb74b | skilesare | austin.fatheree@gmail.com | 2023-03-22 09:00:08 -0500 |
| 271 | icdevsorg | | fa0d47a | skilesare | austin.fatheree@gmail.com | 2023-03-13 11:24:18 -0500 |
| 272 | icdevsorg | | 253eee3 | skilesare | austin.fatheree@gmail.com | 2023-03-13 11:23:28 -0500 |
| 273 | icdevsorg | | 9c4b476 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-12 12:17:32 -0500 |
| 274 | icdevsorg | | 5e54dd2 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-10 22:45:20 -0600 |
| 275 | icdevsorg | | 8194cdc | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-09 09:54:13 -0600 |
| 276 | icdevsorg | | b7f1927 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-06 22:36:13 -0600 |
| 277 | icdevsorg | | 902f90b | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-06 22:21:19 -0600 |
| 278 | icdevsorg | | 45a175e | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-06 14:52:26 -0600 |
| 279 | icdevsorg | | dec4296 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-06 14:51:49 -0600 |
| 280 | icdevsorg | | 3737d72 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-06 14:51:28 -0600 |
| 281 | icdevsorg | | 5eeebea | skilesare | austin.fatheree@gmail.com | 2023-03-06 13:04:22 -0600 |
| 282 | icdevsorg | | d399b8b | Austin Fatheree | austin.fatheree@gmail.com | 2023-01-04 18:02:49 -0600 |
| 283 | icdevsorg | | f46a585 | Austin Fatheree | austin.fatheree@gmail.com | 2023-01-03 12:24:46 -0600 |
| 284 | icdevsorg | | 2f238a7 | Austin Fatheree | austin.fatheree@gmail.com | 2022-10-21 14:29:43 -0500 |
| 285 | icdevsorg | | 5cbdf88 | skilesare | austin.fatheree@gmail.com | 2022-05-12 21:55:30 -0500 |
| 286 | icdevsorg | | 21bd3ce | skilesare | austin.fatheree@gmail.com | 2022-05-12 21:54:50 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 287 | icdevsorg | | 1017009 | skilesare | austin.fatheree@gmail.com | 2022-05-12 21:46:27 -0500 |
| 288 | icdevsorg | | 3.921E+82 | skilesare | austin.fatheree@gmail.com | 2022-05-12 21:45:41 -0500 |
| 289 | icdevsorg | | 936bdd4 | skilesare | austin.fatheree@gmail.com | 2022-05-11 17:57:50 -0500 |
| 290 | icdevsorg | | 76a00d3 | skilesare | austin.fatheree@gmail.com | 2022-05-11 17:57:28 -0500 |
| 291 | icdevsorg | | 5de9bef | skilesare | austin.fatheree@gmail.com | 2022-05-11 17:55:52 -0500 |
| 292 | icdevsorg | | 20d54e8 | skilesare | austin.fatheree@gmail.com | 2022-05-11 17:55:19 -0500 |
| 293 | icdevsorg | | e268c3a | skilesare | austin.fatheree@gmail.com | 2022-05-11 17:49:13 -0500 |
| 294 | icdevsorg | | 7a02acc | skilesare | austin.fatheree@gmail.com | 2022-05-11 17:47:56 -0500 |
| 295 | icdevsorg | | 88de87b | skilesare | austin.fatheree@gmail.com | 2022-03-28 10:52:11 -0500 |
| 296 | icdevsorg | | 7d11a49 | skilesare | austin.fatheree@gmail.com | 2022-03-28 10:41:00 -0500 |
| 297 | icdevsorg | | 514993f | skilesare | austin.fatheree@gmail.com | 2022-03-11 10:57:16 -0600 |
| 298 | icdevsorg | | ecd2cb0 | skilesare | austin.fatheree@gmail.com | 2022-03-05 16:47:49 -0600 |
| 299 | icdevsorg | | 266185e | skilesare | austin.fatheree@gmail.com | 2022-03-05 16:46:49 -0600 |
| 300 | icdevsorg | | ec8333e | skilesare | austin.fatheree@gmail.com | 2022-03-05 15:38:52 -0600 |
| 301 | icdevsorg | | 4d7901c | skilesare | austin.fatheree@gmail.com | 2022-01-22 13:06:14 -0600 |
| 302 | icdevsorg | | 5cafc80 | skilesare | austin.fatheree@gmail.com | 2022-01-22 13:03:42 -0600 |
| 303 | icdevsorg | | 3255501 | skilesare | austin.fatheree@gmail.com | 2022-01-22 11:51:58 -0600 |
| 304 | icdevsorg | | 58d2e08 | skilesare | austin.fatheree@gmail.com | 2022-01-22 11:50:16 -0600 |
| 305 | icdevsorg | | d2dd5e9 | skilesare | austin.fatheree@gmail.com | 2022-01-22 11:49:49 -0600 |
| 306 | icdevsorg | | eb91615 | skilesare | austin.fatheree@gmail.com | 2022-01-22 11:05:10 -0600 |
| 307 | icdevsorg | | 7cc1dc4 | skilesare | austin.fatheree@gmail.com | 2022-01-22 11:03:45 -0600 |
| 308 | icdevsorg | | 865ea61 | skilesare | austin.fatheree@gmail.com | 2022-01-22 10:51:34 -0600 |
| 309 | icdevsorg | Class-plus | e3a5ab1 | Austin Fatheree | austin.fatheree@gmail.com | 2026-02-18 13:08:32 -0600 |
| 310 | icdevsorg | | f49eb11 | Austin Fatheree | austin.fatheree@gmail.com | 2026-02-18 13:06:01 -0600 |
| 311 | icdevsorg | | de29839 | Austin Fatheree | austin.fatheree@gmail.com | 2026-02-02 14:34:14 -0600 |
| 312 | icdevsorg | | 655b266 | Austin Fatheree | austin.fatheree@gmail.com | 2026-01-26 21:07:10 -0600 |
| 313 | icdevsorg | | b21ac1c | Austin Fatheree | austin.fatheree@gmail.com | 2025-07-22 22:25:55 -0500 |
| 314 | icdevsorg | | b1b88d6 | Austin Fatheree | austin.fatheree@gmail.com | 2025-07-22 22:20:48 -0500 |
| 315 | icdevsorg | | 6824670 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-07 15:01:00 -0600 |
| 316 | icdevsorg | | 89035b6 | Austin Fatheree | austin.fatheree@gmail.com | 2024-11-06 07:23:44 -0600 |
| 317 | icdevsorg | | e9666b0 | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-31 13:24:02 -0500 |
| 318 | icdevsorg | | bef233f | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-10 12:59:28 -0500 |
| 319 | icdevsorg | evm.mo | 85f35af | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-06 16:45:03 -0500 |
| 320 | icdevsorg | | 3e6f7fd | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2025-07-24 08:56:14 -0500 |
| 321 | icdevsorg | | 2ab8216 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2025-07-24 08:02:51 -0500 |
| 322 | icdevsorg | | ad6ba54 | skilesare | austin.fatheree@gmail.com | 2025-07-23 09:49:54 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 323 | icdevsorg | | f5181d7 | skilesare | austin.fatheree@gmail.com | 2025-04-29 09:40:44 -0500 |
| 324 | icdevsorg | | ef2a4a7 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2025-02-21 14:54:56 -0600 |
| 325 | icdevsorg | | 252cd53 | Austin Fatheree | austin.fatheree@gmail.com | 2025-02-21 10:15:32 -0600 |
| 326 | icdevsorg | | f2c44e4 | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-02 09:14:26 -0500 |
| 327 | icdevsorg | | e2dabfc | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-11 19:53:18 -0500 |
| 328 | icdevsorg | | 36bcff2 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-02-09 12:27:18 -0600 |
| 329 | icdevsorg | icdevs_dao_lang | 69665ab | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-10 11:18:16 -0500 |
| 330 | icdevsorg | | 7d53ba6 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-07 21:37:42 -0500 |
| 331 | icdevsorg | | 8be0fbd | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-03 10:23:59 -0500 |
| 332 | icdevsorg | | 3c4419d | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-02 21:45:02 -0500 |
| 333 | icdevsorg | | a0d1bba | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-02 21:42:32 -0500 |
| 334 | icdevsorg | | 0064a72 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-02 21:41:35 -0500 |
| 335 | icdevsorg | | c520829 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-02 21:31:10 -0500 |
| 336 | icdevsorg | | 45b0e76 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-02 19:28:33 -0500 |
| 337 | icdevsorg | | 134d9d0 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-02 19:27:44 -0500 |
| 338 | icdevsorg | | 2b9854f | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-02 18:41:33 -0500 |
| 339 | icdevsorg | | 0b0ef8a | Austin Fatheree | austin.fatheree@gmail.com | 2024-05-07 08:15:56 -0500 |
| 340 | icdevsorg | Icdevs_mainsite | e04a895 | icdevs | austin@icdevs.org | 2024-04-30 08:09:48 -0500 |
| 341 | icdevsorg | | b8b5459 | icdevs | austin@icdevs.org | 2024-04-12 07:59:33 -0500 |
| 342 | icdevsorg | | 7b5ec82 | icdevs | austin@icdevs.org | 2024-04-11 16:24:48 -0500 |
| 343 | icdevsorg | | 75ecc0c | icdevs | austin@icdevs.org | 2024-04-11 12:15:07 -0500 |
| 344 | icdevsorg | | 3aec5f7 | icdevs | austin@icdevs.org | 2024-04-10 10:19:40 -0500 |
| 345 | icdevsorg | | a11c252 | icdevs | austin@icdevs.org | 2024-02-09 09:02:03 -0600 |
| 346 | icdevsorg | | 0eb7f3a | icdevs | austin@icdevs.org | 2023-04-15 11:41:02 -0500 |
| 347 | icdevsorg | | e9d2005 | icdevs | austin@icdevs.org | 2023-04-15 11:07:52 -0500 |
| 348 | icdevsorg | | 7f31018 | icdevs | austin@icdevs.org | 2023-03-31 18:08:01 -0500 |
| 349 | icdevsorg | | 0d750fa | icdevs | austin@icdevs.org | 2023-03-30 14:56:15 -0500 |
| 350 | icdevsorg | | 1416308 | icdevs | austin@icdevs.org | 2023-03-24 15:52:27 -0500 |
| 351 | icdevsorg | | e142878 | icdevs | austin@icdevs.org | 2023-02-02 15:58:12 -0600 |
| 352 | icdevsorg | | 3c463e7 | icdevs | austin@icdevs.org | 2023-01-22 14:32:06 -0600 |
| 353 | icdevsorg | | 6deb532 | icdevs | austin@icdevs.org | 2023-01-20 12:55:09 -0600 |
| 354 | icdevsorg | | a24ba63 | icdevs | austin@icdevs.org | 2023-01-20 12:15:15 -0600 |
| 355 | icdevsorg | | f2189ee | icdevs | austin@icdevs.org | 2023-01-18 14:07:08 -0600 |
| 356 | icdevsorg | | af590c9 | icdevs | austin@icdevs.org | 2023-01-09 10:51:35 -0600 |
| 357 | icdevsorg | | 14d9c7e | icdevs | austin@icdevs.org | 2023-01-06 15:54:36 -0600 |
| 358 | icdevsorg | | 7c6f3a7 | icdevs | austin@icdevs.org | 2022-12-30 14:54:00 -0600 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 359 | icdevsorg | | 7b20f4e | icdevs | austin@icdevs.org | 2022-12-30 13:53:40 -0600 |
| 360 | icdevsorg | | f98ec06 | icdevs | austin@icdevs.org | 2022-12-29 11:23:08 -0600 |
| 361 | icdevsorg | | 30127f1 | icdevs | austin@icdevs.org | 2022-12-28 15:27:58 -0600 |
| 362 | icdevsorg | | dcfb45e | icdevs | austin@icdevs.org | 2022-09-14 15:42:29 -0500 |
| 363 | icdevsorg | | 41022dc | icdevs | austin@icdevs.org | 2022-09-14 15:40:57 -0500 |
| 364 | icdevsorg | | 338b08a | icdevs | austin@icdevs.org | 2022-08-14 11:17:01 -0500 |
| 365 | icdevsorg | | bc2a291 | icdevs | austin@icdevs.org | 2022-08-10 08:27:08 -0500 |
| 366 | icdevsorg | | 18c3ae9 | icdevs | austin@icdevs.org | 2022-08-09 18:32:49 -0500 |
| 367 | icdevsorg | | 657fc69 | icdevs | austin@icdevs.org | 2022-08-09 18:31:15 -0500 |
| 368 | icdevsorg | | 5612392 | icdevs | austin@icdevs.org | 2022-08-09 18:26:17 -0500 |
| 369 | icdevsorg | | 51c81eb | icdevs | austin@icdevs.org | 2022-08-07 14:49:14 -0500 |
| 370 | icdevsorg | | 3185aed | icdevs | 92168566+icdevs@users.noreply.github.com | 2022-04-28 12:21:36 -0500 |
| 371 | icdevsorg | | 0f254b4 | icdevs | austin@icdevs.org | 2022-04-28 12:18:29 -0500 |
| 372 | icdevsorg | | 7830ba3 | icdevs | austin@icdevs.org | 2022-04-26 08:36:18 -0500 |
| 373 | icdevsorg | | 2ed634d | icdevs | austin@icdevs.org | 2022-03-28 15:05:59 -0500 |
| 374 | icdevsorg | | b6918f2 | icdevs | austin@icdevs.org | 2022-03-28 14:46:17 -0500 |
| 375 | icdevsorg | | 7ce7bc6 | icdevs | austin@icdevs.org | 2022-03-22 00:15:30 -0500 |
| 376 | icdevsorg | | 599b8e9 | icdevs | austin@icdevs.org | 2022-03-10 08:26:36 -0600 |
| 377 | icdevsorg | | a4f6032 | icdevs | austin@icdevs.org | 2022-03-09 08:29:11 -0600 |
| 378 | icdevsorg | | eb3aacd | icdevs | austin@icdevs.org | 2022-03-04 06:27:49 -0600 |
| 379 | icdevsorg | | d35de0b | icdevs | austin@icdevs.org | 2022-03-02 12:36:28 -0600 |
| 380 | icdevsorg | | 767b816 | icdevs | austin@icdevs.org | 2022-02-28 12:30:14 -0600 |
| 381 | icdevsorg | | 2c34553 | icdevs | austin@icdevs.org | 2022-02-25 21:40:37 -0600 |
| 382 | icdevsorg | | da6a460 | icdevs | austin@icdevs.org | 2022-02-14 14:43:37 -0600 |
| 383 | icdevsorg | | 7d2a6c5 | icdevs | austin@icdevs.org | 2022-02-14 14:37:35 -0600 |
| 384 | icdevsorg | | fe70ca9 | icdevs | austin@icdevs.org | 2022-02-11 09:29:54 -0600 |
| 385 | icdevsorg | | 70b1ec8 | icdevs | austin@icdevs.org | 2022-02-11 09:20:42 -0600 |
| 386 | icdevsorg | | 96f29fc | icdevs | austin@icdevs.org | 2022-01-25 16:15:18 -0600 |
| 387 | icdevsorg | | abd5d7a | icdevs | austin@icdevs.org | 2022-01-18 16:24:38 -0600 |
| 388 | icdevsorg | | 5a63bbd | icdevs | austin@icdevs.org | 2022-01-11 11:30:11 -0600 |
| 389 | icdevsorg | | f4726fc | icdevs | austin@icdevs.org | 2022-01-06 11:21:19 -0600 |
| 390 | icdevsorg | ICDevsToken | 15aa8bf | Austin Fatheree | austin.fatheree@gmail.com | 2024-04-15 22:07:30 -0500 |
| 391 | icdevsorg | | 9df48bd | Austin Fatheree | austin.fatheree@gmail.com | 2024-03-26 22:09:04 -0500 |
| 392 | icdevsorg | | b80cc88 | Austin Fatheree | austin.fatheree@gmail.com | 2024-03-26 21:48:33 -0500 |
| 393 | icdevsorg | | e8bc2d7 | Austin Fatheree | austin.fatheree@gmail.com | 2024-03-24 21:30:03 -0500 |
| 394 | icdevsorg | | a6a059e | panindustrial-dev | info@panindustrial.com | 2024-03-20 12:26:07 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 395 | icdevsorg | | 0260bfb | panindustrial-dev | info@panindustrial.com | 2024-03-19 17:52:20 -0500 |
| 396 | icdevsorg | | 97331c0 | panindustrial-dev | info@panindustrial.com | 2024-03-17 07:33:07 -0500 |
| 397 | icdevsorg | | 67e6d30 | panindustrial-dev | info@panindustrial.com | 2024-03-17 07:30:42 -0500 |
| 398 | icdevsorg | | 9d5aab6 | panindustrial-dev | info@panindustrial.com | 2024-03-17 07:25:18 -0500 |
| 399 | icdevsorg | | c1cce3a | panindustrial-dev | info@panindustrial.com | 2024-01-08 11:54:47 -0600 |
| 400 | icdevsorg | | b019f8a | panindustrial-dev | info@panindustrial.com | 2024-01-08 11:25:59 -0600 |
| 401 | icdevsorg | | 9a19d6d | panindustrial-dev | info@panindustrial.com | 2024-01-02 14:03:33 -0600 |
| 402 | icdevsorg | | e524834 | panindustrial-dev | info@panindustrial.com | 2024-01-02 13:54:53 -0600 |
| 403 | icdevsorg | | 1def6e2 | panindustrial-dev | 152534090+panindustrial-dev@users.noreply.github.com | 2023-12-20 14:31:04 -0600 |
| 404 | icdevsorg | icrc3.mo | 1ef7b9d | Austin Fatheree | austin.fatheree@gmail.com | 2026-02-20 16:08:24 -0600 |
| 405 | icdevsorg | icrc75.mo | bc2fb45 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2025-03-26 15:30:54 -0500 |
| 406 | icdevsorg | | 710a721 | Austin Fatheree | austin.fatheree@gmail.com | 2025-03-26 15:28:59 -0500 |
| 407 | icdevsorg | | a6afc7a | Austin Fatheree | austin.fatheree@gmail.com | 2025-03-26 14:38:58 -0500 |
| 408 | icdevsorg | | 1d52e80 | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-31 20:56:39 -0600 |
| 409 | icdevsorg | | a68a21e | Austin Fatheree | austin.fatheree@gmail.com | 2025-01-24 13:09:39 -0600 |
| 410 | icdevsorg | | 4316cce | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-02 09:54:08 -0500 |
| 411 | icdevsorg | | d8b17c2 | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-01 16:13:31 -0500 |
| 412 | icdevsorg | | 2.2236E+10 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-10-01 16:08:13 -0500 |
| 413 | icdevsorg | | 4594c69 | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-01 16:03:40 -0500 |
| 414 | icdevsorg | | f4fb669 | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-01 16:02:03 -0500 |
| 415 | icdevsorg | | e1b28b6 | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-01 14:34:34 -0500 |
| 416 | icdevsorg | | 9eb408c | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-01 13:53:30 -0500 |
| 417 | icdevsorg | | f357c54 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-30 22:01:40 -0500 |
| 418 | icdevsorg | | a03a813 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-30 16:58:01 -0500 |
| 419 | icdevsorg | | 4e4dc40 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-27 15:46:20 -0500 |
| 420 | icdevsorg | | 4899454 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-20 22:46:10 -0500 |
| 421 | icdevsorg | | 3473255 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-06 12:32:39 -0500 |
| 422 | icdevsorg | | f767e59 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-06 12:30:27 -0500 |
| 423 | icdevsorg | | ad75c7b | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-06 11:55:23 -0500 |
| 424 | icdevsorg | | 3701b16 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-06 11:45:22 -0500 |
| 425 | icdevsorg | | d3d6c95 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-06 11:43:50 -0500 |
| 426 | icdevsorg | | 1de7606 | Austin Fatheree | austin.fatheree@gmail.com | 2024-08-13 11:47:15 -0500 |
| 427 | icdevsorg | | 359f5c8 | Austin Fatheree | austin.fatheree@gmail.com | 2024-08-12 19:13:36 -0500 |
| 428 | icdevsorg | | 6b38574 | Austin Fatheree | austin.fatheree@gmail.com | 2024-08-12 18:57:49 -0500 |
| 429 | icdevsorg | | 9218d75 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 20:58:14 -0500 |
| 430 | icdevsorg | | 3755eee | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 18:01:34 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 431 | icdevsorg | | 2c67dea | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:58:37 -0500 |
| 432 | icdevsorg | | 0432ce2 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:43:40 -0500 |
| 433 | icdevsorg | | 4aa30b9 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:23:53 -0500 |
| 434 | icdevsorg | | 6408221 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-19 17:04:32 -0500 |
| 435 | icdevsorg | | 06cfa17 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-19 12:37:47 -0500 |
| 436 | icdevsorg | icrc99.mo | 4690513 | Austin Fatheree | austin.fatheree@gmail.com | 2024-11-06 18:52:54 -0600 |
| 437 | icdevsorg | icrc104.mo | 678cb4c | skilesare | austin.fatheree@gmail.com | 2024-10-02 13:24:11 -0500 |
| 438 | icdevsorg | | 7954892 | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-02 09:55:18 -0500 |
| 439 | icdevsorg | | 5e134b4 | Austin Fatheree | austin.fatheree@gmail.com | 2024-10-01 16:17:42 -0500 |
| 440 | icdevsorg | motoko-build-template | 7761289 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-16 07:13:04 -0500 |
| 441 | icdevsorg | | 7ae7304 | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-14 14:05:14 -0500 |
| 442 | icdevsorg | | a32cb81 | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-21 17:24:46 -0500 |
| 443 | icdevsorg | | 366f4dc | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-21 13:41:34 -0500 |
| 444 | icdevsorg | | e8efeda | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-19 15:34:30 -0500 |
| 445 | icdevsorg | | 7.769E+52 | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-06 10:22:35 -0500 |
| 446 | icdevsorg | | 79ed30e | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-04 22:10:02 -0500 |
| 447 | icdevsorg | | 449e492 | Austin Fatheree | austin.fatheree@gmail.com | 2025-04-04 21:35:55 -0500 |
| 448 | icdevsorg | nns-sub-utility | 9e23257 | Austin Fatheree | austin.fatheree@gmail.com | 2025-11-19 17:00:41 -0600 |
| 449 | icdevsorg | | 181d27c | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-24 17:46:36 -0500 |
| 450 | icdevsorg | | 74182b1 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-09-24 17:13:58 -0500 |
| 451 | icdevsorg | | 2f3ae93 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-09-24 17:06:44 -0500 |
| 452 | icdevsorg | | aefeb26 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-24 17:03:03 -0500 |
| 453 | icdevsorg | | 6d278e8 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-05 20:34:58 -0500 |
| 454 | icdevsorg | | 57d8129 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-05 10:19:29 -0500 |
| 455 | icdevsorg | ovs-ledger | c402b04 | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-06 12:59:51 -0500 |
| 456 | icdevsorg | | a8c42cb | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 20:58:13 -0500 |
| 457 | icdevsorg | | a78c4a2 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 20:56:55 -0500 |
| 458 | icdevsorg | | 17a12ab | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 20:53:35 -0500 |
| 459 | icdevsorg | | ae491e0 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 18:03:20 -0500 |
| 460 | icdevsorg | | 05a9bc1 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-23 17:26:01 -0500 |
| 461 | icdevsorg | | 19f5adb | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-19 17:16:33 -0500 |
| 462 | icdevsorg | | 1c6e5e9 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-19 17:04:50 -0500 |
| 463 | icdevsorg | | fad4471 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-19 13:23:27 -0500 |
| 464 | icdevsorg | | cc8ae2a | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-19 13:20:49 -0500 |
| 465 | icdevsorg | | ddaf822 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-19 13:07:52 -0500 |
| 466 | icdevsorg | timerTool_ICDevs | 83eb15c | icdevs | admin@icdevs.org | 2026-02-18 18:05:47 -0600 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 467 | icdevs | evm-dao-governance | 2c4d5b2 | skilesare | austin.fatheree@gmail.com | 2025-09-21 07:01:50 -0500 |
| 468 | icdevs | | a1f2209 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-24 17:21:15 -0500 |
| 469 | icdevs | | f4e28a6 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-24 17:13:38 -0500 |
| 470 | icdevs | | c40a1f9 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-24 16:09:47 -0500 |
| 471 | icdevs | | ce3ea52 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-24 16:03:28 -0500 |
| 472 | icdevs | | 4347d36 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-23 18:24:28 -0500 |
| 473 | icdevs | | b691bc9 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-23 17:49:46 -0500 |
| 474 | icdevs | | f9cb2ff | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-14 15:41:36 -0500 |
| 475 | icdevs | | 8ef8fc8 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-14 15:30:54 -0500 |
| 476 | icdevs | | 7490fae | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-14 15:15:52 -0500 |
| 477 | icdevs | | e85a044 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-13 11:19:30 -0500 |
| 478 | icdevs | | 05d93c6 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-13 10:37:25 -0500 |
| 479 | icdevs | | c50c756 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-12 23:06:27 -0500 |
| 480 | icdevs | | ad8f4f4 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-12 22:54:01 -0500 |
| 481 | icdevs | | 80f965b | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-11 18:06:09 -0500 |
| 482 | icdevs | | 16c9916 | Austin Fatheree | austin.fatheree@gmail.com | 2025-08-01 12:34:23 -0500 |
| 483 | icdevs | | bd47c75 | Austin Fatheree | austin.fatheree@gmail.com | 2025-07-30 16:14:31 -0500 |
| 484 | icdevs | | fcfc3cf | Austin Fatheree | austin.fatheree@gmail.com | 2025-07-30 15:54:49 -0500 |
| 485 | icdevs | | f30c7bc | Austin Fatheree | austin.fatheree@gmail.com | 2025-07-27 02:16:49 -0500 |
| 486 | icdevs | | ba08a45 | Austin Fatheree | austin.fatheree@gmail.com | 2025-07-26 01:07:56 -0500 |
| 487 | icdevs | | d071a04 | Austin Fatheree | austin.fatheree@gmail.com | 2025-07-26 01:05:52 -0500 |
| 488 | icdevs | | c36cfd8 | Austin Fatheree | austin.fatheree@gmail.com | 2025-07-25 15:44:43 -0500 |
| 489 | icdevs | ICEventsWG | 910d5f1 | skilesare | austin.fatheree@gmail.com | 2025-07-03 13:35:24 -0500 |
| 490 | icdevs | | 5f4cabf | skilesare | austin.fatheree@gmail.com | 2025-07-02 16:54:56 -0500 |
| 491 | icdevs | | 450ab4d | skilesare | austin.fatheree@gmail.com | 2025-01-26 14:01:53 -0600 |
| 492 | icdevs | | 55790aa | skilesare | austin.fatheree@gmail.com | 2025-01-20 10:46:18 -0600 |
| 493 | icdevs | | 7fbd4d8 | skilesare | austin.fatheree@gmail.com | 2025-01-20 10:43:55 -0600 |
| 494 | icdevs | | 7edf192 | skilesare | austin.fatheree@gmail.com | 2025-01-18 19:24:23 -0600 |
| 495 | icdevs | | f060267 | skilesare | austin.fatheree@gmail.com | 2025-01-15 12:37:24 -0600 |
| 496 | icdevs | | d3a10af | skilesare | austin.fatheree@gmail.com | 2025-01-15 12:07:58 -0600 |
| 497 | icdevs | | fc7f3ec | skilesare | austin.fatheree@gmail.com | 2024-09-24 09:40:47 -0500 |
| 498 | icdevs | | 4f56c7c | skilesare | austin.fatheree@gmail.com | 2024-09-24 09:39:36 -0500 |
| 499 | icdevs | | 25c3ec8 | skilesare | austin.fatheree@gmail.com | 2024-09-24 09:32:40 -0500 |
| 500 | icdevs | | 2fc7af7 | skilesare | austin.fatheree@gmail.com | 2024-09-18 12:52:52 -0500 |
| 501 | icdevs | | 39c7373 | skilesare | austin.fatheree@gmail.com | 2024-09-18 12:51:21 -0500 |
| 502 | icdevs | | 1b523bd | skilesare | austin.fatheree@gmail.com | 2024-09-04 12:40:24 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 503 | icdevs | | 0E+00 | skilesare | austin.fatheree@gmail.com | 2024-09-04 10:32:29 -0500 |
| 504 | icdevs | | 949362b | Austin Fatheree | austin.fatheree@gmail.com | 2024-09-04 10:30:55 -0500 |
| 505 | icdevs | | 10cab7e | skilesare | austin.fatheree@gmail.com | 2024-09-04 10:28:42 -0500 |
| 506 | icdevs | | cc2c4a0 | skilesare | austin.fatheree@gmail.com | 2024-09-04 08:58:03 -0500 |
| 507 | icdevs | | f38d60e | skilesare | austin.fatheree@gmail.com | 2024-09-04 08:29:58 -0500 |
| 508 | icdevs | | 926a530 | skilesare | austin.fatheree@gmail.com | 2024-09-04 08:16:59 -0500 |
| 509 | icdevs | | 0373ca6 | skilesare | austin.fatheree@gmail.com | 2024-09-04 07:20:54 -0500 |
| 510 | icdevs | | 6f98bba | skilesare | austin.fatheree@gmail.com | 2024-09-04 07:19:56 -0500 |
| 511 | icdevs | | 0f98fbf | skilesare | austin.fatheree@gmail.com | 2024-08-21 12:47:33 -0500 |
| 512 | icdevs | | acd140d | skilesare | austin.fatheree@gmail.com | 2024-08-21 12:34:22 -0500 |
| 513 | icdevs | | 2eac274 | Austin Fatheree | austin.fatheree@gmail.com | 2024-08-21 12:12:52 -0500 |
| 514 | icdevs | | 1749b22 | Austin Fatheree | austin.fatheree@gmail.com | 2024-08-07 11:59:02 -0500 |
| 515 | icdevs | | d104c8b | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-24 11:51:16 -0500 |
| 516 | icdevs | | e8f085d | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-17 10:33:24 -0500 |
| 517 | icdevs | | 250ff13 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-17 08:18:40 -0500 |
| 518 | icdevs | | 9d87f2e | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-16 14:14:08 -0500 |
| 519 | icdevs | | 16a7847 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-15 10:37:47 -0500 |
| 520 | icdevs | | 197ab65 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-15 08:42:45 -0500 |
| 521 | icdevs | | 38f6190 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-15 08:34:17 -0500 |
| 522 | icdevs | | 01ce136 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-15 08:33:32 -0500 |
| 523 | icdevs | | e152b5f | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-09 08:54:40 -0500 |
| 524 | icdevs | | 4d9dc55 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-09 08:49:31 -0500 |
| 525 | icdevs | | 2cc1418 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-09 07:34:57 -0500 |
| 526 | icdevs | | 0b9adf2 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-03 12:05:33 -0500 |
| 527 | icdevs | | 3abaead | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-03 10:48:13 -0500 |
| 528 | icdevs | | 9803ee4 | Austin Fatheree | austin.fatheree@gmail.com | 2024-07-03 10:46:07 -0500 |
| 529 | icdevs | | 1b47854 | skilesare | austin.fatheree@gmail.com | 2024-07-03 10:44:40 -0500 |
| 530 | icdevs | | 4a72438 | Austin Fatheree | austin.fatheree@gmail.com | 2024-06-25 07:22:18 -0500 |
| 531 | icdevs | | a5055d6 | Austin Fatheree | austin.fatheree@gmail.com | 2024-06-03 08:50:23 -0500 |
| 532 | icdevs | | cf5620e | Austin Fatheree | austin.fatheree@gmail.com | 2024-05-28 13:52:50 -0500 |
| 533 | icdevs | | 05e457e | Austin Fatheree | austin.fatheree@gmail.com | 2024-05-24 09:17:54 -0500 |
| 534 | icdevs | | 1ab8868 | Austin Fatheree | austin.fatheree@gmail.com | 2024-05-11 08:46:56 -0500 |
| 535 | icdevs | | 431b5a1 | Austin Fatheree | austin.fatheree@gmail.com | 2024-05-11 08:29:50 -0500 |
| 536 | icdevs | | 731a589 | skilesare | austin.fatheree@gmail.com | 2024-05-08 12:25:56 -0500 |
| 537 | icdevs | | 76ad0d5 | skilesare | austin.fatheree@gmail.com | 2024-05-07 15:43:12 -0500 |
| 538 | icdevs | | ae088ca | skilesare | austin.fatheree@gmail.com | 2024-05-01 12:19:45 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 539 | icdevs | | 684378d | skilesare | austin.fatheree@gmail.com | 2024-05-01 12:19:12 -0500 |
| 540 | icdevs | | 69775d9 | skilesare | austin.fatheree@gmail.com | 2024-05-01 11:59:18 -0500 |
| 541 | icdevs | | eac63ca | skilesare | austin.fatheree@gmail.com | 2024-04-30 16:22:20 -0500 |
| 542 | icdevs | | 4e53203 | skilesare | austin.fatheree@gmail.com | 2024-04-29 14:12:34 -0500 |
| 543 | icdevs | | a74052a | skilesare | austin.fatheree@gmail.com | 2024-04-29 12:43:24 -0500 |
| 544 | icdevs | | 2dd158f | skilesare | austin.fatheree@gmail.com | 2024-04-29 12:41:14 -0500 |
| 545 | icdevs | | 2fe8236 | skilesare | austin.fatheree@gmail.com | 2024-04-29 12:36:11 -0500 |
| 546 | icdevs | | 87a260f | Austin Fatheree | austin.fatheree@gmail.com | 2024-04-23 13:35:37 -0500 |
| 547 | icdevs | | 8f335eb | Austin Fatheree | austin.fatheree@gmail.com | 2024-04-23 13:34:01 -0500 |
| 548 | icdevs | | 51432f4 | skilesare | austin.fatheree@gmail.com | 2024-04-23 13:32:05 -0500 |
| 549 | icdevs | | 9354997 | skilesare | austin.fatheree@gmail.com | 2024-04-17 14:16:25 -0500 |
| 550 | icdevs | | 895df3e | skilesare | austin.fatheree@gmail.com | 2024-04-17 13:01:41 -0500 |
| 551 | icdevs | | bb10a8b | skilesare | austin.fatheree@gmail.com | 2024-04-17 06:50:40 -0500 |
| 552 | icdevs | | 04f3928 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-11 08:27:15 -0500 |
| 553 | icdevs | | d87237c | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-10 12:22:27 -0500 |
| 554 | icdevs | | 1d1331d | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-10 10:18:05 -0500 |
| 555 | icdevs | | cfc625c | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-10 09:10:23 -0500 |
| 556 | icdevs | | 0c9ddc9 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-10 09:08:31 -0500 |
| 557 | icdevs | | b72515b | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-09 15:57:34 -0500 |
| 558 | icdevs | | 6b5e7bb | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-09 15:50:01 -0500 |
| 559 | icdevs | | f9e696f | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-03 13:02:46 -0500 |
| 560 | icdevs | | e92f4a5 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-03 12:04:16 -0500 |
| 561 | icdevs | | da0c637 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-03 12:03:01 -0500 |
| 562 | icdevs | | b89a2a4 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-03 11:00:32 -0500 |
| 563 | icdevs | | a4fab70 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-03 10:57:31 -0500 |
| 564 | icdevs | | 7200d5a | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-03 10:54:13 -0500 |
| 565 | icdevs | | 84b4e19 | ICDevs.org | 92168566+icdevs@users.noreply.github.com | 2024-04-03 10:50:06 -0500 |
| 566 | ORIGYN-SA | kyc.mo | 46c149a | Austin Fatheree | austin.fatheree@gmail.com | 2023-05-09 16:23:38 -0500 |
| 567 | ORIGYN-SA | | e0e37b4 | Austin Fatheree | austin.fatheree@gmail.com | 2023-05-09 15:43:55 -0500 |
| 568 | ORIGYN-SA | | 3adfe82 | Austin Fatheree | austin.fatheree@gmail.com | 2023-05-09 15:43:44 -0500 |
| 569 | ORIGYN-SA | | e8b5bd2 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-30 08:45:48 -0500 |
| 570 | ORIGYN-SA | | c137b56 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-30 08:32:10 -0500 |
| 571 | ORIGYN-SA | | aa1173c | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-23 15:27:41 -0500 |
| 572 | ORIGYN-SA | | f11fe06 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-16 13:51:40 -0500 |
| 573 | ORIGYN-SA | | bba30fc | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-15 20:39:41 -0500 |
| 574 | ORIGYN-SA | | 068bbbe | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-15 19:58:59 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 575 | ORIGYN-SA | | 6cabfbb | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-14 15:25:09 -0500 |
| 576 | ORIGYN-SA | | 382526c | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-14 14:33:52 -0500 |
| 577 | ORIGYN-SA | | a42f40d | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-10 18:59:36 -0600 |
| 578 | ORIGYN-SA | | 7d5c428 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-10 14:34:58 -0600 |
| 579 | ORIGYN-SA | | 8aad197 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-10 14:21:39 -0600 |
| 580 | ORIGYN-SA | | feaa774 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-10 14:06:51 -0600 |
| 581 | ORIGYN-SA | | 06b042a | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-09 09:36:57 -0600 |
| 582 | ORIGYN-SA | | a2d1df9 | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-08 18:33:31 -0600 |
| 583 | ORIGYN-SA | | a7a903b | Austin Fatheree | austin.fatheree@gmail.com | 2023-03-07 22:15:01 -0600 |
| 584 | ORIGYN-SA | origyn_nft | def2cc8 | skilesare | austin.fatheree@gmail.com | 2024-03-14 14:00:13 -0500 |
| 585 | ORIGYN-SA | | bad6d46 | skilesare | austin.fatheree@gmail.com | 2024-03-14 13:46:40 -0500 |
| 586 | ORIGYN-SA | | 062b21b | skilesare | austin.fatheree@gmail.com | 2024-03-14 12:59:02 -0500 |
| 587 | ORIGYN-SA | | 64a1a64 | skilesare | austin.fatheree@gmail.com | 2024-03-14 12:30:37 -0500 |
| 588 | ORIGYN-SA | | 1f80c76 | skilesare | austin.fatheree@gmail.com | 2024-03-14 11:55:25 -0500 |
| 589 | ORIGYN-SA | | 79d6064 | skilesare | austin.fatheree@gmail.com | 2024-01-19 14:32:24 -0600 |
| 590 | ORIGYN-SA | | bf874a8 | skilesare | austin.fatheree@gmail.com | 2023-11-15 14:33:54 -0600 |
| 591 | ORIGYN-SA | | 068396c | skilesare | austin.fatheree@gmail.com | 2023-11-15 13:33:27 -0600 |
| 592 | ORIGYN-SA | | ed964e6 | skilesare | austin.fatheree@gmail.com | 2023-11-15 13:26:33 -0600 |
| 593 | ORIGYN-SA | | e29fb4f | skilesare | austin.fatheree@gmail.com | 2023-11-15 13:25:10 -0600 |
| 594 | ORIGYN-SA | | b5a2cbb | skilesare | austin.fatheree@gmail.com | 2023-11-15 13:14:39 -0600 |
| 595 | ORIGYN-SA | | d570266 | skilesare | austin.fatheree@gmail.com | 2023-11-15 12:39:45 -0600 |
| 596 | ORIGYN-SA | | 5165b17 | skilesare | austin.fatheree@gmail.com | 2023-11-15 10:17:59 -0600 |
| 597 | ORIGYN-SA | | 7a3748a | skilesare | austin.fatheree@gmail.com | 2023-11-14 10:40:07 -0600 |
| 598 | ORIGYN-SA | | 6b3b9a4 | skilesare | austin.fatheree@gmail.com | 2023-11-08 13:32:48 -0600 |
| 599 | ORIGYN-SA | | e3fce10 | skilesare | austin.fatheree@gmail.com | 2023-11-07 14:56:28 -0600 |
| 600 | ORIGYN-SA | | 06d6860 | skilesare | austin.fatheree@gmail.com | 2023-11-07 14:54:24 -0600 |
| 601 | ORIGYN-SA | | dcd60d8 | skilesare | austin.fatheree@gmail.com | 2023-11-07 14:52:59 -0600 |
| 602 | ORIGYN-SA | | 104d617 | skilesare | austin.fatheree@gmail.com | 2023-10-25 10:29:34 -0500 |
| 603 | ORIGYN-SA | | dc79ec1 | skilesare | austin.fatheree@gmail.com | 2023-10-23 09:37:36 -0500 |
| 604 | ORIGYN-SA | | b3eb7f5 | skilesare | austin.fatheree@gmail.com | 2023-10-12 13:50:00 -0500 |
| 605 | ORIGYN-SA | | ca1e113 | skilesare | austin.fatheree@gmail.com | 2023-10-12 11:02:20 -0500 |
| 606 | ORIGYN-SA | | 2261cff | skilesare | austin.fatheree@gmail.com | 2023-10-12 09:14:45 -0500 |
| 607 | ORIGYN-SA | | 4332a9e | skilesare | austin.fatheree@gmail.com | 2023-10-11 12:44:23 -0500 |
| 608 | ORIGYN-SA | | 26663a9 | skilesare | austin.fatheree@gmail.com | 2023-10-11 12:43:31 -0500 |
| 609 | ORIGYN-SA | | 64a93f4 | skilesare | austin.fatheree@gmail.com | 2023-09-27 14:09:02 -0500 |
| 610 | ORIGYN-SA | | 97db6d6 | skilesare | austin.fatheree@gmail.com | 2023-09-26 19:39:45 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 611 | ORIGYN-SA | | 54667a2 | skilesare | austin.fatheree@gmail.com | 2023-09-26 18:49:25 -0500 |
| 612 | ORIGYN-SA | | 7fa0a32 | skilesare | austin.fatheree@gmail.com | 2023-09-22 15:54:55 -0500 |
| 613 | ORIGYN-SA | | 52e0c3d | skilesare | austin.fatheree@gmail.com | 2023-09-14 13:29:20 -0500 |
| 614 | ORIGYN-SA | | 6c13978 | skilesare | austin.fatheree@gmail.com | 2023-09-14 10:03:08 -0500 |
| 615 | ORIGYN-SA | | 74ae5f9 | skilesare | austin.fatheree@gmail.com | 2023-09-05 13:14:45 -0500 |
| 616 | ORIGYN-SA | | 073227b | skilesare | austin.fatheree@gmail.com | 2023-08-31 13:34:22 -0500 |
| 617 | ORIGYN-SA | | cb82aba | skilesare | austin.fatheree@gmail.com | 2023-08-31 09:51:21 -0500 |
| 618 | ORIGYN-SA | | bd7ed4e | skilesare | austin.fatheree@gmail.com | 2023-08-31 09:37:59 -0500 |
| 619 | ORIGYN-SA | | 9.508E+91 | skilesare | austin.fatheree@gmail.com | 2023-08-31 09:28:57 -0500 |
| 620 | ORIGYN-SA | | 447f5dc | skilesare | austin.fatheree@gmail.com | 2023-08-31 08:27:52 -0500 |
| 621 | ORIGYN-SA | | 69bade8 | skilesare | austin.fatheree@gmail.com | 2023-08-30 13:29:41 -0500 |
| 622 | ORIGYN-SA | | 988e5d0 | skilesare | austin.fatheree@gmail.com | 2023-07-21 09:57:00 -0500 |
| 623 | ORIGYN-SA | | 94c14c9 | skilesare | austin.fatheree@gmail.com | 2023-07-18 15:35:23 -0500 |
| 624 | ORIGYN-SA | | eeb6cfc | skilesare | austin.fatheree@gmail.com | 2023-07-18 15:33:37 -0500 |
| 625 | ORIGYN-SA | | cc97488 | skilesare | austin.fatheree@gmail.com | 2023-07-18 15:29:10 -0500 |
| 626 | ORIGYN-SA | | f9aec76 | skilesare | austin.fatheree@gmail.com | 2023-07-18 08:05:01 -0500 |
| 627 | ORIGYN-SA | | b41b16c | skilesare | austin.fatheree@gmail.com | 2023-07-14 18:59:24 -0500 |
| 628 | ORIGYN-SA | | 63514af | skilesare | austin.fatheree@gmail.com | 2023-07-14 12:36:44 -0500 |
| 629 | ORIGYN-SA | | f08896f | skilesare | austin.fatheree@gmail.com | 2023-07-12 11:30:14 -0500 |
| 630 | ORIGYN-SA | | eb5a705 | skilesare | austin.fatheree@gmail.com | 2023-07-11 17:39:28 -0500 |
| 631 | ORIGYN-SA | | e60008a | skilesare | austin.fatheree@gmail.com | 2023-07-11 16:29:50 -0500 |
| 632 | ORIGYN-SA | | d5c458a | skilesare | austin.fatheree@gmail.com | 2023-07-11 14:27:35 -0500 |
| 633 | ORIGYN-SA | | 6fe71e5 | skilesare | austin.fatheree@gmail.com | 2023-06-26 12:30:35 -0500 |
| 634 | ORIGYN-SA | | 9fcf7e9 | skilesare | austin.fatheree@gmail.com | 2023-06-26 12:29:18 -0500 |
| 635 | ORIGYN-SA | | c8c9352 | skilesare | austin.fatheree@gmail.com | 2023-06-09 16:08:50 -0500 |
| 636 | ORIGYN-SA | | 34a642d | skilesare | austin.fatheree@gmail.com | 2023-06-09 15:57:34 -0500 |
| 637 | ORIGYN-SA | | 3cb9721 | skilesare | austin.fatheree@gmail.com | 2023-05-21 07:19:17 -0500 |
| 638 | ORIGYN-SA | | 8cc3416 | skilesare | austin.fatheree@gmail.com | 2023-05-12 17:19:29 -0500 |
| 639 | ORIGYN-SA | | e8aef1f | skilesare | austin.fatheree@gmail.com | 2023-05-12 17:14:56 -0500 |
| 640 | ORIGYN-SA | | 1c9d571 | skilesare | austin.fatheree@gmail.com | 2023-05-12 17:00:21 -0500 |
| 641 | ORIGYN-SA | | bdf4763 | skilesare | austin.fatheree@gmail.com | 2023-05-12 16:58:27 -0500 |
| 642 | ORIGYN-SA | | 096a7fe | skilesare | austin.fatheree@gmail.com | 2023-05-09 16:26:21 -0500 |
| 643 | ORIGYN-SA | | 135c114 | skilesare | austin.fatheree@gmail.com | 2023-05-08 16:43:19 -0500 |
| 644 | ORIGYN-SA | | e24db08 | skilesare | austin.fatheree@gmail.com | 2023-04-21 17:37:51 -0500 |
| 645 | ORIGYN-SA | | b7dbe31 | skilesare | austin.fatheree@gmail.com | 2023-04-21 17:31:55 -0500 |
| 646 | ORIGYN-SA | | 5dd5782 | skilesare | austin.fatheree@gmail.com | 2023-04-15 14:46:09 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 647 | ORIGYN-SA | | 3c0504a | skilesare | austin.fatheree@gmail.com | 2023-04-15 11:03:30 -0500 |
| 648 | ORIGYN-SA | | 79c784d | skilesare | austin.fatheree@gmail.com | 2023-04-12 16:28:54 -0500 |
| 649 | ORIGYN-SA | | 3fa2942 | skilesare | austin.fatheree@gmail.com | 2023-04-12 13:04:50 -0500 |
| 650 | ORIGYN-SA | | 8009411 | skilesare | austin.fatheree@gmail.com | 2023-04-12 12:14:15 -0500 |
| 651 | ORIGYN-SA | | d3c0ed0 | skilesare | austin.fatheree@gmail.com | 2023-04-10 17:01:01 -0500 |
| 652 | ORIGYN-SA | | ea5e6a4 | skilesare | austin.fatheree@gmail.com | 2023-04-07 10:56:42 -0500 |
| 653 | ORIGYN-SA | | f0e948a | skilesare | austin.fatheree@gmail.com | 2023-04-07 09:24:03 -0500 |
| 654 | ORIGYN-SA | | d12adda | skilesare | austin.fatheree@gmail.com | 2023-04-07 09:19:24 -0500 |
| 655 | ORIGYN-SA | | dd0e108 | skilesare | austin.fatheree@gmail.com | 2023-03-30 11:24:20 -0500 |
| 656 | ORIGYN-SA | | 3489b85 | skilesare | austin.fatheree@gmail.com | 2023-03-29 15:49:25 -0500 |
| 657 | ORIGYN-SA | | c4a5c1c | skilesare | austin.fatheree@gmail.com | 2023-03-29 15:47:30 -0500 |
| 658 | ORIGYN-SA | | c882e92 | skilesare | austin.fatheree@gmail.com | 2023-03-24 16:35:47 -0500 |
| 659 | ORIGYN-SA | | 77a6c4d | skilesare | austin.fatheree@gmail.com | 2023-03-24 09:39:23 -0500 |
| 660 | ORIGYN-SA | | 17ed7b4 | skilesare | austin.fatheree@gmail.com | 2023-03-24 08:50:23 -0500 |
| 661 | ORIGYN-SA | | 1b832e7 | skilesare | austin.fatheree@gmail.com | 2023-03-24 08:48:11 -0500 |
| 662 | ORIGYN-SA | | 199b356 | skilesare | austin.fatheree@gmail.com | 2023-03-23 17:30:21 -0500 |
| 663 | ORIGYN-SA | | f61ee50 | skilesare | austin.fatheree@gmail.com | 2023-03-23 16:53:27 -0500 |
| 664 | ORIGYN-SA | | 2d07615 | skilesare | austin.fatheree@gmail.com | 2023-03-23 15:00:22 -0500 |
| 665 | ORIGYN-SA | | c130985 | skilesare | austin.fatheree@gmail.com | 2023-03-23 14:39:33 -0500 |
| 666 | ORIGYN-SA | | c9b10d6 | skilesare | austin.fatheree@gmail.com | 2023-03-23 14:39:13 -0500 |
| 667 | ORIGYN-SA | | 885f012 | skilesare | austin.fatheree@gmail.com | 2023-03-22 22:43:30 -0500 |
| 668 | ORIGYN-SA | | b2469f9 | skilesare | austin.fatheree@gmail.com | 2023-03-22 17:43:51 -0500 |
| 669 | ORIGYN-SA | | ba0aafe | skilesare | austin.fatheree@gmail.com | 2023-03-22 17:31:29 -0500 |
| 670 | ORIGYN-SA | | cb250c5 | skilesare | austin.fatheree@gmail.com | 2023-03-21 16:03:33 -0500 |
| 671 | ORIGYN-SA | | f5cd67a | skilesare | austin.fatheree@gmail.com | 2023-03-21 15:29:57 -0500 |
| 672 | ORIGYN-SA | | 9784723 | skilesare | austin.fatheree@gmail.com | 2023-03-21 15:12:18 -0500 |
| 673 | ORIGYN-SA | | a08c60c | skilesare | austin.fatheree@gmail.com | 2023-03-16 14:27:03 -0500 |
| 674 | ORIGYN-SA | | 5448492 | skilesare | austin.fatheree@gmail.com | 2023-03-15 21:44:34 -0500 |
| 675 | ORIGYN-SA | | 4ad5b25 | skilesare | austin.fatheree@gmail.com | 2023-03-15 19:58:21 -0500 |
| 676 | ORIGYN-SA | | 39ec989 | skilesare | austin.fatheree@gmail.com | 2023-03-15 11:48:05 -0500 |
| 677 | ORIGYN-SA | | d2cd4c8 | skilesare | austin.fatheree@gmail.com | 2023-03-15 09:44:59 -0500 |
| 678 | ORIGYN-SA | | 43c2f12 | skilesare | austin.fatheree@gmail.com | 2023-03-15 08:51:07 -0500 |
| 679 | ORIGYN-SA | | 6361c73 | skilesare | austin.fatheree@gmail.com | 2023-03-15 08:19:35 -0500 |
| 680 | ORIGYN-SA | | e38515b | skilesare | austin.fatheree@gmail.com | 2023-03-15 08:19:25 -0500 |
| 681 | ORIGYN-SA | | aefbb41 | skilesare | austin.fatheree@gmail.com | 2023-03-15 08:14:38 -0500 |
| 682 | ORIGYN-SA | | 96e8e88 | skilesare | austin.fatheree@gmail.com | 2023-03-13 17:30:12 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 683 | ORIGYN-SA | | bd349ec | skilesare | austin.fatheree@gmail.com | 2023-03-09 18:08:06 -0600 |
| 684 | ORIGYN-SA | | 271e97e | skilesare | austin.fatheree@gmail.com | 2023-03-09 10:12:46 -0600 |
| 685 | ORIGYN-SA | | 7bac11a | skilesare | austin.fatheree@gmail.com | 2023-03-09 09:57:23 -0600 |
| 686 | ORIGYN-SA | | 7eaff01 | skilesare | austin.fatheree@gmail.com | 2023-03-09 09:20:30 -0600 |
| 687 | ORIGYN-SA | | dd4d005 | skilesare | austin.fatheree@gmail.com | 2023-03-09 09:20:19 -0600 |
| 688 | ORIGYN-SA | | 449703b | skilesare | austin.fatheree@gmail.com | 2023-03-13 08:41:21 -0500 |
| 689 | ORIGYN-SA | | f39270a | skilesare | austin.fatheree@gmail.com | 2023-03-10 21:51:55 -0600 |
| 690 | ORIGYN-SA | | 22cf9bc | skilesare | austin.fatheree@gmail.com | 2023-03-10 21:35:39 -0600 |
| 691 | ORIGYN-SA | | c7608bb | skilesare | austin.fatheree@gmail.com | 2023-03-10 18:01:16 -0600 |
| 692 | ORIGYN-SA | | cac217e | skilesare | austin.fatheree@gmail.com | 2023-03-10 18:00:48 -0600 |
| 693 | ORIGYN-SA | | f3d50ec | skilesare | austin.fatheree@gmail.com | 2023-03-10 17:04:22 -0600 |
| 694 | ORIGYN-SA | | 1c87cbe | skilesare | austin.fatheree@gmail.com | 2023-03-10 17:03:45 -0600 |
| 695 | ORIGYN-SA | | cec8747 | skilesare | austin.fatheree@gmail.com | 2023-03-10 16:36:06 -0600 |
| 696 | ORIGYN-SA | | 4773a13 | skilesare | austin.fatheree@gmail.com | 2023-03-09 18:08:06 -0600 |
| 697 | ORIGYN-SA | | e1c51e7 | skilesare | austin.fatheree@gmail.com | 2023-03-09 10:12:46 -0600 |
| 698 | ORIGYN-SA | | f0f1337 | skilesare | austin.fatheree@gmail.com | 2023-03-09 09:57:23 -0600 |
| 699 | ORIGYN-SA | | 1c6ccf7 | skilesare | austin.fatheree@gmail.com | 2023-03-09 09:20:30 -0600 |
| 700 | ORIGYN-SA | | ac7733f | skilesare | austin.fatheree@gmail.com | 2023-03-09 09:20:19 -0600 |
| 701 | ORIGYN-SA | | 333f9cd | skilesare | austin.fatheree@gmail.com | 2023-02-28 09:13:19 -0600 |
| 702 | ORIGYN-SA | | 4f8c677 | skilesare | austin.fatheree@gmail.com | 2023-02-28 09:12:00 -0600 |
| 703 | ORIGYN-SA | | a821bb8 | skilesare | austin.fatheree@gmail.com | 2023-02-22 08:29:51 -0600 |
| 704 | ORIGYN-SA | | 7a3a89c | skilesare | austin.fatheree@gmail.com | 2023-02-16 20:28:31 -0600 |
| 705 | ORIGYN-SA | | 3e3b379 | skilesare | austin.fatheree@gmail.com | 2023-02-16 18:52:34 -0600 |
| 706 | ORIGYN-SA | | 095f498 | skilesare | austin.fatheree@gmail.com | 2023-02-16 16:28:45 -0600 |
| 707 | ORIGYN-SA | | e06787a | skilesare | austin.fatheree@gmail.com | 2023-02-16 13:19:01 -0600 |
| 708 | ORIGYN-SA | | c03f0ea | skilesare | austin.fatheree@gmail.com | 2023-02-14 17:06:01 -0600 |
| 709 | ORIGYN-SA | | c7a6025 | skilesare | austin.fatheree@gmail.com | 2023-02-10 14:50:32 -0600 |
| 710 | ORIGYN-SA | | ffe256b | skilesare | austin.fatheree@gmail.com | 2023-01-03 16:43:36 -0600 |
| 711 | ORIGYN-SA | | 0cb110e | skilesare | austin.fatheree@gmail.com | 2023-01-03 16:43:18 -0600 |
| 712 | ORIGYN-SA | | 921944f | skilesare | austin.fatheree@gmail.com | 2023-01-03 16:41:34 -0600 |
| 713 | ORIGYN-SA | | 78d8a8e | skilesare | austin.fatheree@gmail.com | 2023-01-03 16:40:06 -0600 |
| 714 | ORIGYN-SA | | cd6c1d3 | skilesare | austin.fatheree@gmail.com | 2023-01-03 12:59:06 -0600 |
| 715 | ORIGYN-SA | | 28943d2 | skilesare | austin.fatheree@gmail.com | 2023-01-03 12:53:27 -0600 |
| 716 | ORIGYN-SA | | 2be988e | skilesare | austin.fatheree@gmail.com | 2023-01-03 10:14:51 -0600 |
| 717 | ORIGYN-SA | | 46b402d | skilesare | austin.fatheree@gmail.com | 2023-01-03 10:13:41 -0600 |
| 718 | ORIGYN-SA | | 9e7aeb8 | skilesare | austin.fatheree@gmail.com | 2023-01-03 10:13:15 -0600 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|-------|-------------------|----------------|-------------|---------------|----------------|---------------------------|
| 719 | ORIGYN-SA | | 3b93701 | skilesare | austin.fatheree@gmail.com | 2023-01-03 09:12:25 -0600 |
| 720 | ORIGYN-SA | | b29aeb5 | skilesare | austin.fatheree@gmail.com | 2023-01-02 22:43:47 -0600 |
| 721 | ORIGYN-SA | | ebdf78c | skilesare | austin.fatheree@gmail.com | 2023-01-02 20:18:46 -0600 |
| 722 | ORIGYN-SA | | 9b41143 | skilesare | austin.fatheree@gmail.com | 2023-01-02 19:32:09 -0600 |
| 723 | ORIGYN-SA | | c92f9f6 | skilesare | austin.fatheree@gmail.com | 2023-01-02 17:01:20 -0600 |
| 724 | ORIGYN-SA | | 5d4131f | skilesare | austin.fatheree@gmail.com | 2023-01-02 16:42:56 -0600 |
| 725 | ORIGYN-SA | | 97cbf99 | skilesare | austin.fatheree@gmail.com | 2023-01-02 15:38:11 -0600 |
| 726 | ORIGYN-SA | | 82962dd | skilesare | austin.fatheree@gmail.com | 2023-01-02 10:16:58 -0600 |
| 727 | ORIGYN-SA | | b326de4 | skilesare | austin.fatheree@gmail.com | 2022-12-22 14:16:33 -0600 |
| 728 | ORIGYN-SA | | f6ed97e | skilesare | austin.fatheree@gmail.com | 2022-12-21 19:09:17 -0600 |
| 729 | ORIGYN-SA | | d8408cf | skilesare | austin.fatheree@gmail.com | 2022-12-21 19:03:35 -0600 |
| 730 | ORIGYN-SA | | d5283c4 | skilesare | austin.fatheree@gmail.com | 2022-12-19 14:31:40 -0600 |
| 731 | ORIGYN-SA | | 1fe217e | skilesare | austin.fatheree@gmail.com | 2022-12-18 07:29:59 -0600 |
| 732 | ORIGYN-SA | | f6c277a | skilesare | austin.fatheree@gmail.com | 2022-12-16 19:37:30 -0600 |
| 733 | ORIGYN-SA | | 2a12f19 | skilesare | austin.fatheree@gmail.com | 2022-12-16 11:03:11 -0600 |
| 734 | ORIGYN-SA | | ad2d438 | skilesare | austin.fatheree@gmail.com | 2022-12-10 16:26:19 -0600 |
| 735 | ORIGYN-SA | | 3781b66 | skilesare | austin.fatheree@gmail.com | 2022-12-09 08:35:26 -0600 |
| 736 | ORIGYN-SA | | 9cb5389 | skilesare | austin.fatheree@gmail.com | 2022-12-08 21:52:34 -0600 |
| 737 | ORIGYN-SA | | bd9340e | skilesare | austin.fatheree@gmail.com | 2022-12-08 21:51:24 -0600 |
| 738 | ORIGYN-SA | | 69c364d | skilesare | austin.fatheree@gmail.com | 2022-12-08 21:50:18 -0600 |
| 739 | ORIGYN-SA | | 4baca22 | skilesare | austin.fatheree@gmail.com | 2022-12-08 18:07:39 -0600 |
| 740 | ORIGYN-SA | | 514f415 | skilesare | austin.fatheree@gmail.com | 2022-12-08 18:07:31 -0600 |
| 741 | ORIGYN-SA | | 930a1c5 | skilesare | austin.fatheree@gmail.com | 2022-12-08 18:05:12 -0600 |
| 742 | ORIGYN-SA | | b6c5b29 | skilesare | austin.fatheree@gmail.com | 2022-12-08 18:02:35 -0600 |
| 743 | ORIGYN-SA | | 7f622f9 | skilesare | austin.fatheree@gmail.com | 2022-12-07 22:02:56 -0600 |
| 744 | ORIGYN-SA | | 5a43e93 | skilesare | austin.fatheree@gmail.com | 2022-12-07 21:33:47 -0600 |
| 745 | ORIGYN-SA | | bbb387f | skilesare | austin.fatheree@gmail.com | 2022-12-07 08:10:38 -0600 |
| 746 | ORIGYN-SA | | 73644a6 | skilesare | austin.fatheree@gmail.com | 2022-12-01 15:13:00 -0600 |
| 747 | ORIGYN-SA | | e0bf98f | skilesare | austin.fatheree@gmail.com | 2022-12-01 14:55:28 -0600 |
| 748 | ORIGYN-SA | | 0c35254 | skilesare | austin.fatheree@gmail.com | 2022-11-29 15:37:19 -0600 |
| 749 | ORIGYN-SA | | b0015c0 | skilesare | austin.fatheree@gmail.com | 2022-11-29 10:18:05 -0600 |
| 750 | ORIGYN-SA | | 03035c5 | skilesare | austin.fatheree@gmail.com | 2022-11-28 17:24:43 -0600 |
| 751 | ORIGYN-SA | | 24feced | skilesare | austin.fatheree@gmail.com | 2022-11-28 14:33:07 -0600 |
| 752 | ORIGYN-SA | | 84925a9 | skilesare | austin.fatheree@gmail.com | 2022-11-18 17:45:07 -0600 |
| 753 | ORIGYN-SA | | 83de26e | skilesare | austin.fatheree@gmail.com | 2022-11-18 13:54:34 -0600 |
| 754 | ORIGYN-SA | | ea7de88 | skilesare | austin.fatheree@gmail.com | 2022-11-18 13:53:02 -0600 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 755 | ORIGYN-SA | | c3f7d64 | skilesare | austin.fatheree@gmail.com | 2022-11-17 16:01:04 -0600 |
| 756 | ORIGYN-SA | | ed0914f | skilesare | austin.fatheree@gmail.com | 2022-11-17 11:51:25 -0600 |
| 757 | ORIGYN-SA | | 17f1260 | skilesare | austin.fatheree@gmail.com | 2022-11-17 11:51:01 -0600 |
| 758 | ORIGYN-SA | | b9c368c | skilesare | austin.fatheree@gmail.com | 2022-11-17 09:36:20 -0600 |
| 759 | ORIGYN-SA | | 36875c3 | skilesare | austin.fatheree@gmail.com | 2022-11-15 15:50:46 -0600 |
| 760 | ORIGYN-SA | | 9c86d9b | skilesare | austin.fatheree@gmail.com | 2022-11-15 15:41:33 -0600 |
| 761 | ORIGYN-SA | | cfa3fd6 | skilesare | austin.fatheree@gmail.com | 2022-11-15 15:41:15 -0600 |
| 762 | ORIGYN-SA | | 03e520a | skilesare | austin.fatheree@gmail.com | 2022-11-15 15:40:50 -0600 |
| 763 | ORIGYN-SA | | 597c1a0 | skilesare | austin.fatheree@gmail.com | 2022-11-15 12:40:16 -0600 |
| 764 | ORIGYN-SA | | 26e8041 | skilesare | austin.fatheree@gmail.com | 2022-11-09 21:03:16 -0600 |
| 765 | ORIGYN-SA | | 90b5522 | skilesare | austin.fatheree@gmail.com | 2022-11-09 21:00:01 -0600 |
| 766 | ORIGYN-SA | | 13940ad | skilesare | austin.fatheree@gmail.com | 2022-11-09 20:58:05 -0600 |
| 767 | ORIGYN-SA | | 570a3cb | skilesare | austin.fatheree@gmail.com | 2022-11-09 20:20:27 -0600 |
| 768 | ORIGYN-SA | | c06738a | skilesare | austin.fatheree@gmail.com | 2022-11-09 17:49:45 -0600 |
| 769 | ORIGYN-SA | | cccf7e9 | skilesare | austin.fatheree@gmail.com | 2022-11-09 10:36:57 -0600 |
| 770 | ORIGYN-SA | | 857a82e | skilesare | austin.fatheree@gmail.com | 2022-11-04 14:04:06 -0500 |
| 771 | ORIGYN-SA | | 9cf3075 | skilesare | austin.fatheree@gmail.com | 2022-11-04 10:22:31 -0500 |
| 772 | ORIGYN-SA | | e53a26e | skilesare | austin.fatheree@gmail.com | 2022-11-03 17:31:40 -0500 |
| 773 | ORIGYN-SA | | 5223ae5 | skilesare | austin.fatheree@gmail.com | 2022-11-03 17:31:08 -0500 |
| 774 | ORIGYN-SA | | 0b20700 | skilesare | austin.fatheree@gmail.com | 2022-11-03 17:24:59 -0500 |
| 775 | ORIGYN-SA | | 2f18815 | skilesare | austin.fatheree@gmail.com | 2022-11-03 17:22:49 -0500 |
| 776 | ORIGYN-SA | | 487959f | skilesare | austin.fatheree@gmail.com | 2022-11-03 17:17:10 -0500 |
| 777 | ORIGYN-SA | | 6032920 | skilesare | austin.fatheree@gmail.com | 2022-11-03 17:15:37 -0500 |
| 778 | ORIGYN-SA | | 7ed0f3e | skilesare | austin.fatheree@gmail.com | 2022-11-02 21:41:50 -0500 |
| 779 | ORIGYN-SA | | e8f3329 | skilesare | austin.fatheree@gmail.com | 2022-11-02 21:39:02 -0500 |
| 780 | ORIGYN-SA | | 1201bbd | skilesare | austin.fatheree@gmail.com | 2022-11-02 17:24:03 -0500 |
| 781 | ORIGYN-SA | | 91513d3 | skilesare | austin.fatheree@gmail.com | 2022-11-02 17:02:24 -0500 |
| 782 | ORIGYN-SA | | beaa0f4 | skilesare | austin.fatheree@gmail.com | 2022-11-02 09:28:15 -0500 |
| 783 | ORIGYN-SA | | 708a726 | skilesare | austin.fatheree@gmail.com | 2022-10-31 05:12:51 -0500 |
| 784 | ORIGYN-SA | | 831022 | skilesare | austin.fatheree@gmail.com | 2022-10-31 05:04:21 -0500 |
| 785 | ORIGYN-SA | | 1de688e | skilesare | austin.fatheree@gmail.com | 2022-10-28 16:53:08 -0500 |
| 786 | ORIGYN-SA | | 36ef628 | skilesare | austin.fatheree@gmail.com | 2022-10-17 08:16:59 -0500 |
| 787 | ORIGYN-SA | | 3201676 | skilesare | austin.fatheree@gmail.com | 2022-10-17 08:16:45 -0500 |
| 788 | ORIGYN-SA | | 3fe074d | skilesare | austin.fatheree@gmail.com | 2022-10-13 14:20:05 -0500 |
| 789 | ORIGYN-SA | | bf6dc63 | skilesare | austin.fatheree@gmail.com | 2022-10-13 10:45:09 -0500 |
| 790 | ORIGYN-SA | | 8760372 | skilesare | austin.fatheree@gmail.com | 2022-10-07 15:19:15 -0500 |

| Count | Organization Name | Repsitory Name | Commit Hash | Author's Name | Author's Email | Commit date and time Zone |
|---|---|---|---|---|---|---|
| 791 | ORIGYN-SA | | fb8504c | skilesare | austin.fatheree@gmail.com | 2022-09-21 16:42:02 -0500 |
| 792 | ORIGYN-SA | | 6a078ae | skilesare | austin.fatheree@gmail.com | 2022-09-16 16:55:05 -0500 |
| 793 | ORIGYN-SA | | 5660b78 | skilesare | austin.fatheree@gmail.com | 2022-09-16 16:54:43 -0500 |
| 794 | ORIGYN-SA | | e5d9223 | skilesare | austin.fatheree@gmail.com | 2022-09-15 12:04:47 -0500 |
| 795 | ORIGYN-SA | | b95d5b3 | skilesare | austin.fatheree@gmail.com | 2022-09-13 18:12:35 -0500 |
| 796 | skilesare | rlp.mo | c09cde3 | skilesare | austin.fatheree@gmail.com | 2022-11-22 16:23:13 -0600 |
| 797 | skilesare | | d3f21aa | skilesare | austin.fatheree@gmail.com | 2022-09-01 02:25:16 -0500 |
| 798 | skilesare | | 5423c84 | icdevs | 92168566+icdevs@users.noreply.github.com | 2022-11-22 16:20:09 -0600 |
| 799 | skilesare | Kusanagi | 78f2f49 | skilesare | austin.fatheree@gmail.com | 2022-08-11 17:26:58 -0500 |
| 800 | skilesare | | 6d2bed1 | skilesare | austin.fatheree@gmail.com | 2022-08-11 17:26:32 -0500 |
| 801 | skilesare | | 2c23248 | skilesare | austin.fatheree@gmail.com | 2022-08-11 17:25:06 -0500 |